# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | RESIDENTIAL & COMMERCIAL STRUCTURE: Replacement Cost Per Sq Ft $150 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | OTHER LOSS: Out Building Damage/Other Improvements DS | Out Building DM | Out Building Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats, DS | Vehicles DM | Vehicles $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5012 | Alpine | 502 | S. Glen Oaks | | disk 1 #12 | 40307501 | 1600 | $ 127,500 | $ 240,000 | 1 | | | 1 | | | | | | $ 120,000 |
| 5015 | Alpine | 2198 | Larkspur | | disk 2/photo 3 | 4024142100 | 1584 | $ 114,444 | $ 237,600 | 1 | | | 2 | | | | | | $ 118,800 |
| 5016 | Alpine | 2536 | Begonia Way | | disk 2/photo 4 | 40241528 | 1700 | $ 137,810 | $ 255,000 | 1 | | | | | | | | | $ 127,500 |
| 5017 | Alpine | 2548 | Begonia Way | | disk 2/photo 5 | 4024152500 | 1700 | $ 132,297 | $ 255,000 | 1 | | | | | | | | | $ 127,500 |
| 5018 | Alpine | 2560 | Begonia Way | | disk 2/photo 6 | 4024157300 | 1700 | $ 141,115 | $ 255,000 | 1 | | | | | | | | | $ 127,500 |
| 5019 | Alpine | 2574 | Begonia Way | | disk 2/photo 7 | 4024157200 | 1700 | $ 137,810 | $ 255,000 | 1 | | | | | | | | | $ 127,500 |
| 5020 | Alpine | 1495 | Curtis Ln | | Disk 3 Pic 1 | 4022815000 | 2500 | $ 300,675 | $ 375,000 | 1 | | | | | | | | | $ 187,500 |
| 5021 | Alpine | 2990 | Klucewich Rd | | Disc 3 Pic 2 | 4022817700 | 2200 | $ 203,202 | $ 330,000 | 1 | | | | | | 1 | | | $ 165,000 |
| 5022 | Alpine | | no assigned address on Boundary | | Disk 3 Pic 3 | 4021800300 | 2500 | $ 21,200 | $ 375,000 | 1 | | | | | | 1 | | | $ 187,500 |
| 5023 | Alpine | | no assigned address | | Disk 3 Pic 4 | 4021800900 | 1500 | $ 117,000 | $ 225,000 | 1 | | | 1 | | | | | | $ 112,500 |
| 5024 | Alpine | 561 | ANDERSON RD | | Disc 3 Pic 5 | 4021800500 | 2200 | $ 59,908 | $ 330,000 | 1 | | | | | | | | | $ 165,000 |
| 5025 | Alpine | 858 | S Grade Rd | | | 4031720400 | 1024 | $ 29,816 | $ 153,600 | 1 | | | | | | 1 | | | $ 76,800 |
| 5026 | Alpine | 625 | S Grade Rd | | Disk 3 Pic 7 | 4030501300 | 2318 | $ 41,616 | $ 347,700 | 1 | | | 1 | | $ 5,120 | | | | $ 173,850 |
| 5028 | Alpine | 518 | N Glen Oaks | | Disk 3 Pic 9 | 4030600200 | 1250 | $ 45,450 | $ 187,500 | 1 | | | 1 | | | 1 | | | $ 93,750 |
| 5029 | Alpine | 550 | N Glen Oaks | | Disk 3 Pic 10 | 4030602400 | 2300 | $ 86,006 | $ 345,000 | 1 | | | 1 | | | 1 | | | $ 172,500 |
| 5030 | Alpine | 805 | N Glen Oaks | | Disk 3 Pic 11 | 4030630700 | 800 | $ 62,400 | $ 120,000 | 1 | | | 1 | | $ 1,000 | | | | $ 60,000 |
| 5031 | Alpine | 836 | N Glen Oaks | | | 4030600500 | 1320 | $ 138,209 | $ 270,000 | 1 | | | 2 | | | 2 | | | $ 135,000 |
| 5032 | Alpine | 619 | S. GLEN OAKS | | DISK 4, PIC 1 | 4030601500 | 1000 | $ 78,000 | $ 150,000 | 1 | | | 1 | | | 1 | | | $ 75,000 |
| 5033 | Alpine | 565 | S GLEN OAKS | | DISK 4, PIC 2 | 4030760700 | 2300 | $ 68,985 | $ 345,000 | 1 | | | | | | 1 | | | $ 172,500 |
| 5034 | Alpine | 545 | S GLEN OAKS DRIVE | | DISK 4,PIC3 | 4030760800 | 600 | $ 1,168 | $ 90,000 | 1 | | | | | | | | | $ 45,000 |
| 5035 | Alpine | 512 | GLEN OAKS ROAD | | DISK 4, PIC 4 | 4030750200 | 800 | $ 118,345 | $ 120,000 | 1 | | | 2 | | | | | | $ 60,000 |
| 5036 | Alpine | 757 | Arnold Way | | DISK 4, PIC 5 | 4030602200 | 6400 | $ 184,684 | $ 960,000 | 1 | | | | | | | | | $ 480,000 |
| 5037 | Alpine | 744 | Arnold Way | | DISK 4 PIC 6 | 4030503800 | 2600 | $ 112,406 | $ 390,000 | 1 | | | 2 | | | | | | $ 195,000 |
| 5039 | Alpine | 665 | ALPINE VIEW | | DISK 4, PIC8 | 4030505600 | 4000 | $ 194,837 | $ 600,000 | 1 | | | 1 | | | | | | $ 300,000 |
| 5040 | Alpine | 693 | ALPINE VIEW | | Disk 4 Pic 9 | 4030504600 | 2400 | $ 176,400 | $ 360,000 | 1 | | | | | | 1 | | | $ 180,000 |
| 5041 | Alpine | 690 | Alpine View | | Disk 4 Pic10 | 4030505500 | 2500 | $ 161,903 | $ 375,000 | 1 | | | 1 | | | 2 | | | $ 187,500 |
| 5042 | Alpine | 562 | Arnold Way | | Disk 4 Pic 11 | 4030210600 | 1300 | $ 43,550 | $ 195,000 | | | | 2 | | | | | | $ 97,500 |
| 5043 | Alpine | 576 | Arnold Way | | Disk 4 Pic 12 | 4030210400 | 1700 | $ 71,263 | $ 255,000 | 1 | | | 1 | | | 2 | | | $ 127,500 |
| 5044 | Alpine | 576 | Arnold Way | | Disk 4 Pic 13 | 4030210400 | 1100 | $ 71,263 | $ 165,000 | | | | 2 | | | 1 | | | $ 82,500 |
| 5045 | Alpine | 560 | Arnold Way | | disk 4 pic 14 | 4030210700 | 1800 | $ 107,538 | $ 270,000 | 1 | | | 2 | | | 7 | | | $ 135,000 |
| 5046 | Alpine | 548 | Arnold Way | | disk 4 pic 15 | 4030210800 | 2300 | $ 48,960 | $ 345,000 | 1 | | | 2 | | $ 4,480 | 4 | | | $ 172,500 |
| 5047 | Alpine | 502 | Arnold Way | | disk 4 pic 16 | 4030211500 | 2200 | $ 95,508 | $ 330,000 | 1 | | | 2 | | | | | | $ 165,000 |
| 5049 | Alpine | | no assigned address on Arnold Way | | disk 4 pic 18 | 4030212200 | 500 | $ 10,791 | $ 75,000 | 1 | | | 1 | | | | | | $ 37,500 |
| 5050 | Alpine | 301 | Arnold Way | | disk 4 pic 19 | 4030110400 | 600 | $ 38,910 | $ 90,000 | 1 | | | 2 | | | 2 | | | $ 45,000 |
| 5051 | Alpine | 234 | Arnold Way | | disk 4 pic 20 | 4022110500 | 1200 | $ 100,000 | $ 180,000 | 1 | | | | | | | | | $ 90,000 |
| 5052 | Alpine | 232 | Arnold Way | | disk 4 pic 21 | 4022110400 | 1200 | $ 49,355 | $ 180,000 | 1 | | | 1 | | $ 6,000 | | | | $ 90,000 |
| 5053 | Alpine | 197 | Arnold Way | | disk 4 pic 22 | 4022101600 | 1312 | $ 70,317 | $ 196,800 | 1 | | | | | | 8 | | | $ 98,400 |
| 5054 | Alpine | 820 | MIDWAY DR. | | DISC 5 - PIC 1 | 4031002600 | 1620 | $ 82,645 | $ 243,000 | 1 | | | 1 | | | 2 | | | $ 121,500 |
| 5055 | Alpine | 660 | MIDWAY DR. | | DISK 5- PIC 2 | 4031002300 | 1104 | $ 23,276 | $ 165,600 | 1 | | | | | | | | | $ 82,800 |
| 5056 | Alpine | 916 | MIDWAY DR. | | DISK 5- PIC 3 | 4031006000 | 1600 | $ 138,615 | $ 240,000 | 1 | | | 1 | | | 1 | | | $ 120,000 |
| 5057 | Alpine | 1258 | ALPINE ESTATES PL. | | DISK 5- PIC4 | 4031004300 | 2278 | $ 129,459 | $ 341,700 | | | | | | | 4 | | | $ 170,850 |
| 5058 | Alpine | 909 | MIDWAY DR. | | DISK 5- PIC 5 | 4031001600 | 784 | $ 48,384 | $ 117,600 | 1 | | | | | | 3 | | | $ 58,800 |
| 5059 | Alpine | 869 | MIDWAY DR. | | DISK 5- PIC 6 | 4031006300 | 3000 | $ 131,030 | $ 450,000 | 1 | | | 1 | | | 1 | | | $ 225,000 |
| 5060 | Alpine | 865 | MIDWAY DR. | | DISK 5- PIC 7 | 4031008400 | 3000 | $ 119,627 | $ 450,000 | 1 | | | 2 | | | | | | $ 225,000 |
| 5061 | Alpine | 952 | MIDWAY DR. | | DISK5- PIC 8 | 4031005100 | 3000 | $ 177,440 | $ 450,000 | 1 | | | 2 | | | | | | $ 225,000 |
| 5062 | Alpine | 1011 | MIDWAY DR. | | DISK 5- PIC9 | 4031101600 | 1362 | $ 78,303 | $ 180,000 | 1 | | | | | | 4 | | | $ 90,000 |
| 5063 | Alpine | 1032 | MIDWAY PL. | | DISK5 - PIC 10 | 4031103200 | 2000 | $ 286,681 | $ 300,000 | 1 | | | | | | 3 | | | $ 150,000 |
| 5064 | Alpine | 1059 | MIDWAY DR. | | DISK5- PIC 12 | 4031103400 | 600 | $ 95,952 | $ 90,000 | 1 | | | | | | | | | $ 45,000 |
| 5065 | Alpine | 1120 | MIDWAY DR. | | DISK5- PIC 12 | 4031100700 | 900 | $ 75,191 | $ 135,000 | 1 | | | 1 | | | 1 | | | $ 67,500 |
| 5066 | Alpine | 1124 | MIDWAY DR. | | DISK5 PIC 13 | 4031101000 | 900 | $ 5,571 | $ 135,000 | 1 | | | 1 | | | 2 | | | $ 67,500 |
| 5067 | Alpine | 1139 | MIDWAY DR. | | DISK5- PIC 14 | 4031102400 | 1680 | $ 160,949 | $ 252,000 | 1 | | | | | | | | | $ 126,000 |
| 5068 | Alpine | 1135 | ALPINE BLVD. | | DISK5 -PIC 15 | 4031105200 | 1050 | $ 68,491 | $ 157,500 | | | | | | | | | | $ 78,750 |
| 5069 | Alpine | 1145 | ALPINE BLVD. | | DISK5- PIC16 | 4031105900 | 1200 | $ 58,811 | $ 180,000 | | | | | | | | | | $ 90,000 |
| 5070 | Alpine | 963 | ALPINE BLVD. | | DISK5- PIC 17 | 4031004700 | 1600 | $ 152,580 | $ 240,000 | 1 | | | 2 | | | 1 | | | $ 120,000 |
| 5071 | Alpine | 925 | ALPINE BLVD. | | DISK5- PIC 18 | 4031004800 | 1800 | $ 64,387 | $ 270,000 | 1 | | | 1 | | | | | | $ 135,000 |
| 5072 | Alpine | 907 | ALPINE BLVD. | | no photo | 4031003400 | 1258 | $ 29,816 | $ 188,700 | 1 | | | | | | | | | $ 94,350 |
| 5072a | Alpine | 905 | ALPINE BLVD. | | DISK5- PIC 19 | 4031003400 | 576 | $ 29,818 | $ 86,400 | 1 | | | 3 | | | 8 | | | $ 43,200 |
| 5073 | Alpine | 707 | ALPINE BLVD. | | DISK5- PIC 20 | 4030510600 | 2500 | $ 253,539 | $ 375,000 | | | | 1 | | | 6 | | | $ 187,500 |
| 5074 | Alpine | 510 | ALPINE BLVD. | | DISK5- PIC 21 | 4022201300 | 4000 | $ 266,201 | $ 600,000 | 1 | | | 1 | | | | | | $ 300,000 |
| 5075 | Alpine | 505 | ALPINE BLVD. | | DISK5- PIC 22 | 4022203800 | 1800 | $ 188,766 | $ 270,000 | 1 | | | 1 | | | | | | $ 135,000 |
| 5076 | Alpine | 1145 | VALLE DE LAS SOMBRAS | | DISK5- PIC 23 | 4030502900 | 3000 | $ 59,169 | $ 450,000 | 1 | | | | | | 4' | | | $ 225,000 |
| 5078 | Alpine | 419 | S. GRADE RD. | | DISK5- PIC 25 | 4030503000 | 2150 | $ 170,324 | $ 322,500 | 1 | | | 1 | | | 9 | | | $ 161,250 |

(Si Miller)

# Cedar Fire Damage Report

| | | | | | | | RESIDENTIAL & COMMERCIAL STRUCTURE | | | | | | OTHER LOSS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Replacement Cost Per Sq Ft | Structure Damage | | | Out Building Damage/Other Improvements | | | Vehicles, Travel Trailers, Boats, | | | Structure Contents % of Rep. Cost |
| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | $150 | DS | DM | Pct. | DS | DM | Loss $$ ($20/sq ft) | DS | DM | $$ Loss | 50% |
| 5079 | Alpine | 310 | Arnold Way | | Disk 6 01 | 4022110800 | 900 | $ 135,894 | $ 135,000 | 1 | | | 3 | | $ 23,000 | | | | $ 67,500 |
| 5080 | Alpine | 258 | Arnold Way | | Disk 6 02 | 4022110800 | 1700 | $ 166,473 | $ 255,000 | 1 | | | 2 | | | | | | $ 127,500 |
| 5081 | Alpine | 276 | Arnold Way | | Disk 6 03 | 4022110700 | 400 | $ 150,126 | $ 60,000 | 1 | | | 3 | | $ 3,000 | | | | $ 30,000 |
| 5082 | Alpine | 1363 | Peutz Valley Rd | | Disk 6 04 | 4022701900 | 2262 | $ 101,647 | $ 339,300 | 1 | | | 1 | | | 11 | | | $ 169,650 |
| 5083 | Alpine | 1879 | Peutz Valley Rd | | Disk 6 06 - | 4022813700 | 2514 | $ 150,313 | $ 377,100 | 1 | | | 2 | | $ 20,960 | 2 | | | $ 168,550 |
| 5084 | Alpine | 504 | JOSH | | Disk 6 05 | 4022813700 | 2514 | $ 150,313 | $ 377,100 | 1 | | | 1 | | | 5 | | | $ 188,550 |
| 5090 | Alpine | 937 | Peutz Valley Rd | | disc 7 photo 1 | 4022202300 | 2200 | $ 153,404 | $ 330,000 | 1 | | | 3 | | | 3 | | | $ 165,000 |
| 5091 | Alpine | 415 | Peutz Valley Rd | | Disc 7 #2 | 4022205100 | 1600 | $ 137,828 | $ 240,000 | 1 | | | 1 | | | | | | $ 120,000 |
| 5092 | Alpine | 403 | Peutz Valley Rd | | Disc 7 #3 | 4022205200 | 1850 | $ 75,793 | $ 277,500 | 1 | | | 5 | | | 5 | | | $ 138,750 |
| 5093 | Alpine | 604 | Arnold Way | | disc7 #4 | 40305102 | 1600 | $ 211,617 | $ 240,000 | | 1 | | 1 | | | | | | $ 120,000 |
| 5094 | Alpine | 595 | Anderson Rd | | disc 7 #5 | 40218007 | 1900 | $ 168,679 | $ 285,000 | 1 | | | 1 | | $ 800 | | | | $ 142,500 |
| 5095 | Alpine | 565 | Anderson Truck Trail | | disc 7 #6 | 40218008 | 2100 | $ 195,391 | $ 315,000 | 1 | | | 5 | | $ 80,000 | | | | $ 157,500 |
| 5096 | Alpine | 9624 | Chocolate Summit Dr. | | disc 7 #7 | 4023504400 | 1736 | $ 220,000 | $ 260,400 | | 1 | | 5 | | | | | | $ 130,200 |
| 5103 | Alpine | 2908 | Klucewich | | Disk 8 #6 | 4022815500 | 1693 | $ 187,272 | $ 253,950 | 1 | | | 1 | | $ 6,000 | | | | $ 126,975 |
| 5104 | Alpine | 9761 | Chocolate Summit Ln | | Disk 8 #7 | 4023503100 | 1320 | $ 90,849 | $ 198,000 | 1 | | | 10 | | $ 29,840 | | | | $ 99,000 |
| 5105 | Alpine | 977 | Peutz Valley Rd. | | Disk 8 #8 | 4022202200 | 1668 | $ 78,455 | $ 225,000 | 1 | | | 3 | | $ 3,360 | | | | $ 112,500 |
| 5106 | Alpine | 1065 | Peutz Valley Rd. | | Disk 8 #9 | 4022601200 | | $ 121,095 | $ - | | | | 5 | | $ 6,000 | | | | $ - |
| 5109 | Alpine | 10030 | Dunbar Lane | | Disc 9 Photo 3 | 4021202100 | 1600 | $ 201,193 | $ 240,000 | 1 | | | 1 | | $ 16,000 | | | | $ 120,000 |
| 5110 | Alpine | 16041 | Viewside Lane | | Disc 9 Photo 4 | 4022023800 | | $ 90,134 | | 1 | | | 5 | | $ 30,060 | 5 | | | $ - |
| 6028 | Alpine | 10001 | DUNBAR LN., SPACE 22 | | PHOTO 4 | 7740212121 | 1120 | $ 15,918 | $ 168,000 | | 1 | | | | | | | | $ 84,000 |
| 6030 | Alpine | 10001 | DUNBAR LN., SPACE 14 | | PHOTO 5 | 7740212113 | 1500 | $ 71,298 | $ 225,000 | 1 | | | 3 | | | | | | $ 112,500 |
| 6031 | Alpine | 10001 | DUNBAR LN., SPACE 13 | | PHOTO 6 | 4021203200 | 375 | $ 390,150 | $ 58,250 | 1 | | | | | | 1 | | | $ 28,125 |
| 6032 | Alpine | 10041 | DUNBAR LN. | | PHOTO 8 | 4021204900 | 1895 | $ 122,046 | $ 284,250 | 1 | | | 2 | | | 4 | | | $ 142,125 |
| 6033 | Alpine | 10075 | DUNBAR | | PHOTO 10 | 4021410500 | 2230 | $ 53,041 | $ 334,500 | 1 | | | 5 | | | 3 | | | $ 167,250 |
| 6034 | Alpine | 10067 | DUNBAR LN. | | PHOTO 5 | 4021410800 | 1848 | $ 107,501 | $ 277,200 | 1 | | | 6 | | | | | | $ 138,600 |
| 6035 | Alpine | 10064 | DUNBAR LN. | | PHOTO 3 | 4021202400 | 1184 | $ 189,716 | $ 177,600 | 1 | | 100% | 5 | | | 1 | | | $ 88,800 |
| 6036 | Alpine | 10062 | DUNBAR LN. | | PHOTO 8 | 4021202400 | 720 | $ 189,716 | $ 108,000 | 1 | | | | | | 5 | | | $ 54,000 |
| 6037 | Alpine | 10069 | DUNBAR LN. | | PHOTO 6 | 4021410900 | 4000 | $ 246,608 | $ 600,000 | 1 | | | 4 | | $ 29,360 | | | | $ 300,000 |
| 6038 | Alpine | 10061 | DUNBAR LN. | | | 4021203800 | 278 | $ 5,726 | $ 41,400 | 1 | | | 4 | | $ 21,420 | 5 | | | $ 20,700 |
| 6039 | Alpine | 10068 | DUNBAR LN. | | PHOTO 1 | 4021411800 | 1350 | $ 114,778 | $ 202,500 | 1 | | | 2 | | $ 11,520 | | | | $ 101,250 |
| 6040 | Alpine | 10072 | DUNBAR LN. | | PHOTO 2 | 4021410300 | 1800 | $ 130,137 | $ 270,000 | 1 | | | 1 | | $ 17,280 | 1 | | | $ 135,000 |
| 6041 | Alpine | 9927 | DUNBAR LN. | | PHOTO 1 | 4020502700 | 1254 | $ 4,295 | $ 188,100 | 1 | | | 6 | | $ 8,800 | 3 | | | $ 94,050 |
| 6042 | Alpine | 9930 | DUNBAR LN. | | PHOTO 5 | 4020500400 | 1815 | $ 42,231 | $ 272,250 | 1 | | | 3 | | $ 53,600 | 5 | | | $ 136,125 |
| 6044 | Alpine | 9884 | DUNBAR LN. | | PHOTO 11 | 4020500700 | 1110 | $ 21,999 | $ 166,500 | 1 | | | 1 | | | 2 | | | $ 83,250 |
| 6045 | Alpine | 9862 | DUNBAR LN. | | PHOTO 10 | 4020500600 | 1016 | $ 17,873 | $ 152,400 | 1 | | | 1 | | | 2 | | | $ 76,200 |
| 6046 | Alpine | 9866 | DUNBAR LN. | | PHOTO 12 | 4020503000 | 1260 | $ 138,458 | $ 189,000 | 1 | | | 1 | | | 1 | | | $ 94,500 |
| 6047 | Alpine | 9858 | DUNBAR LN. | | PHOTO 9 | 4020501200 | 1638 | $ 93,335 | $ 245,700 | 1 | | | 3 | | $ 15,200 | | | | $ 122,850 |
| 6048 | Alpine | 9842 | DUNBAR LN. | | PHOTO 14 | 4020503600 | 816 | $ 143,627 | $ 122,400 | | 1 | | 2 | | | | | | $ 61,200 |
| 6049 | Alpine | 9830 | DUNBAR LN. | | PHOT 13 | 4020503700 | 1440 | $ 69,582 | $ 218,000 | 1 | | | | | | 1 | | | $ 108,000 |
| 6051 | Alpine | 16051 | Viewside | | 001 | 4022023900 | 1750 | $ 11,732 | $ 262,500 | 1 | | | 1 | | | 1 | | | $ 131,250 |
| 6052 | Alpine | 9682 | Chocolate Summit | | mvc 007 | 4023502200 | 1600 | $ 48,028 | $ 240,000 | 1 | | | 2 | | | | | | $ 120,000 |
| 6053 | Alpine | 9715 | Chocolate Summit | | mvc 008 | 4023504000 | 3540 | $ 163,426 | $ 531,000 | 1 | | | 1 | | | 2 | | | $ 265,500 |
| 6054 | Alpine | 9727 | Chocolate Summit | | mvc 009 | 4023503800 | 3540 | $ 161,791 | $ 531,000 | 1 | | | 2 | | | | | | $ 265,500 |
| 6056 | Alpine | 9785 | Chocolate Summit | | mcs 2 | 4023502700 | | $ 26,857 | | 1 | | | 2 | | $ 48,000 | 1 | | | $ - |
| 6057 | Alpine | 9801 | Chocolate Summit | | mvc 003 | 4023503000 | 2463 | $ 102,895 | $ 369,450 | 1 | | | 8 | | | 19 | | | $ 184,725 |
| 6058 | Alpine | 16350 | Del Vista way | | mvc 004 | 4021404000 | 1944 | $ 122,767 | $ 291,600 | 1 | | | | | | 2 | | | $ 145,800 |
| 6059 | Alpine | 16347 | Del Vista Way | | mvc 005 | 4021404100 | 1025 | $ 35,399 | $ 153,750 | 1 | | | 2 | | | | | | $ 76,875 |
| 6060 | Alpine | 9883 | Chocolate Summit | | 006 | 4021403300 | | $ 169,490 | | 1 | | | | | | | | | $ - |
| 6089 | Alpine | 10001 | DUNBAR LN., SPACE 15 | | PHOTO 7 | 7740212114 | 1101 | $ 71,700 | $ 165,150 | | 1 | | 2 | | | | | | $ 82,575 |
| 6090 | Alpine | 10051 | DUNBAR LN. | | PHOTO 9 | 4021203900 | 2288 | $ 54,224 | $ 343,200 | 1 | | | 2 | | | | | | $ 171,600 |
| 6091 | Alpine | 10074 | DUNBAR LN. | | PHOTO 4 | 4021410400 | 728 | $ 47,363 | $ 109,200 | 1 | | | 4 | | $ 28,800 | 4 | | | $ 54,600 |
| 6093 | Alpine | 10037 | DUNBAR LN. | | PHOTO 10 | 4021204800 | 512 | $ 7,692 | $ 76,800 | | 1 | | | | | 1 | | | $ 38,400 |
| 6094 | Alpine | 9965 | DUNBAR LN. | | PHOTO 2 | 4021204100 | 1300 | $ 82,363 | $ 195,000 | 1 | | | 3 | | | 2 | | | $ 97,500 |
| 6095 | Alpine | 9981 | DUNBAR LN. | | PHOTO 3 | 4021203100 | 1252 | $ 127,622 | $ 187,600 | 1 | | | 3 | | | 2 | | | $ 93,900 |
| 6096 | Alpine | 9962 | DUNBAR LN. | | PHOTO 4 | 4021202900 | 2280 | $ 11,790 | $ 342,000 | 1 | | | 2 | | $ 140,000 | 40 | | | $ 171,000 |
| 6097 | Alpine | 9936 | DUNBAR LN. | | PHOTO 7 | 4020500200 | 1764 | $ 55,821 | $ 264,600 | | 1 | | 3 | | $ 25,440 | 3 | | | $ 132,300 |
| 6098 | Alpine | 9856 | DUNBAR | | PHOTO 8 | 4020501300 | 1075 | $ 20,247 | $ 161,250 | 1 | | | | | | | | | $ 80,625 |
| 6099 | Alpine | 9808 | DUNBAR DR. | | PHOTO 15 | 4020602100 | 1274 | $ 2,013 | $ 191,100 | 1 | | | 1 | | | 8 | | | $ 95,550 |
| 6101 | Alpine | 9865 | Bridon | | 1 | 4021412200 | 2350 | $ 157,772 | $ 352,500 | 1 | | | 2 | | | 1 | | | $ 176,250 |

/Miller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | RESIDENTIAL & COMMERCIAL STRUCTURE: Sq ft | COUNTY Assess Valuation | Replacement Cost Per Sq Ft: $150 | Structure Damage: DS | Structure Damage: DM | Structure Damage: Pct. | OTHER LOSS: Out Building Damage/Other Improvements: DS | Out Building: DM | Out Building: Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats: DS | Vehicles: DM | Vehicles: $$ Loss | Structure Contents % of Rep. Cost: 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6102 | Alpine | 8974 | Bridon | | 2 | 4021411300 | 616 | $ 36,455 | $ 92,400 | 1 | | | | | | 9 | | | $ 46,200 |
| 6103 | Alpine | 9898 | Bridon | | 1 | 4021412100 | 2923 | $ 259,000 | $ 438,450 | 1 | | | 1 | | | 5 | | | $ 219,225 |
| 6104 | Alpine | 8889 | Dunbar Lane | | 2 | 4020604000 | 720 | $ 131,195 | $ 108,000 | 1 | | | 1 | | | 2 | | | $ 54,000 |
| 6019 | Alpine | 1008 | Peutz Valley Road | | NVC0018 | 4022601500 | 2210 | $ 101,335 | $ 345,000 | 1 | | | 1 | | | 4 | | | $ 172,500 |
| 6020 | Alpine | 1097 | Peutz Valley Road | | | 4022601100 | 1664 | $ 189,352 | $ 270,000 | 1 | | | | | | 1 | | | $ 135,000 |
| 6021 | Alpine | 1117 | Peutz Valley Road | | | 4022602300 | 812 | $ 112,778 | $ 121,800 | | 1 | | 4 | | | 4 | | | $ 60,900 |
| 6022 | Alpine | 1129 | Peutz Valley Road | | NVC0035 | 4022602200 | 868 | $ 76,851 | $ 130,200 | | 1 | | 2 | | | 2 | | | $ 65,100 |
| 6023 | Alpine | 1139 | Peutz Valley Road | | | 4022600800 | 1130 | $ 12,110 | $ 169,500 | | 1 | | 5 | | $ 2,000 | 5 | | | $ 84,750 |
| 6024 | Alpine | 1143 | Peutz Valley Road | | NVC004 | 4022600700 | 838 | $ 32,963 | $ 135,000 | 1 | | | 3 | | | | | | $ 67,500 |
| 6025 | Alpine | 1159 | Peutz Valley Road | | | 4022600400 | 1880 | $ 131,049 | $ 282,000 | | 1 | | 1 | | | | | | $ 141,000 |
| 6026 | Alpine | 1167 | Peutz Valley Road | | NVC0055 | 4022600300 | 1320 | $ 87,116 | $ 198,000 | 1 | | | 4 | | | | | | $ 99,000 |
| 6028 | Alpine | 1203 | Sunset Valley Rd. | | NVC007 | 4022610300 | 840 | $ 55,121 | $ 126,000 | 1 | | | 3 | | | 2 | | | $ 63,000 |
| 6030 | Alpine | 1394 | Peutz Valley Road | | NVC009 | 4022703300 | 2039 | $ 187,847 | $ 305,850 | 1 | | | 1 | | | | | | $ 152,925 |
| 6031 | Alpine | 1363 | Peutz Valley Road | | NVC010 | 4022701900 | 2262 | $ 101,647 | $ 339,300 | 1 | | | 2 | | | 2 | | | $ 169,650 |
| 6032 | Alpine | 1465 | Peutz Valley Road | | | 4022701800 | 2036 | $ 135,834 | $ 305,400 | | 1 | | 4 | | | 3 | | | $ 152,700 |
| 6033 | Alpine | 1644 | Peutz Valley Road | | | 4022703100 | | $ 139,168 | | | 1 | | 2 | | $ 32,000 | 5 | | | $ - |
| 6034 | Alpine | 9626 | Vista Viejas Rd. | | | 4021601000 | | $ 31,572 | | | | | 3 | | | 4 | | | $ - |
| 6035 | Alpine | 1616 | Peutz Valley Road | | NVC012 | 4021604200 | 2256 | $ 120,885 | $ 240,000 | 1 | | | 1 | | | 1 | | | $ 120,000 |
| 6036 | Alpine | 9635 | Vista Viejas | | NVC013 | 4021601700 | 2946 | $ 198,702 | $ 450,000 | 1 | | | 1 | | | | | | $ 225,000 |
| 6037 | Alpine | 9672 | Vista Viejas | | NVC014 | 4021604300 | 2544 | $ 197,792 | $ 240,000 | 1 | | | 3 | | | 3 | | | $ 120,000 |
| 6038 | Alpine | 17497 | Kumeyai Trail | | | 4021602400 | 3000 | $ 346,453 | $ 450,000 | 1 | | | 1 | | | | | | $ 225,000 |
| 6039 | Alpine | 1510 | Peutz Valley Rd | | | 4022702800 | 1895 | $ 150,000 | $ 284,250 | | 1 | | 5 | | | 7 | | | $ 142,125 |
| 6040 | Alpine | 17435 | Kumeyai Trail | | | 4021602100 | 2072 | $ 71,134 | $ 310,800 | | 1 | | 1 | | | 6 | | | $ 155,400 |
| 6041 | Alpine | 17312 | Kumeyai Trail | | | 4021601300 | 1800 | $ 120,253 | $ 240,000 | 1 | | | 5 | | $ 30,000 | 4 | | | $ 120,000 |
| 6042 | Alpine | 17312 | KUMEYAI TRL | | | 4021601300 | 1800 | $ 120,253 | $ 210,000 | 1 | | | 3 | | | 3 | | | $ 105,000 |
| 6043 | Alpine | 9845 | Vista Viejas Rd. | | | 4021702600 | 2500 | $ 188,518 | $ 375,000 | 1 | | | 3 | | $ 8,000 | 13 | | | $ 187,500 |
| 6044 | Alpine | 9835 | Vista Viejas Rd. | | | 4021702500 | 900 | $ 133,255 | $ 135,000 | 1 | | | 3 | | $ 12,000 | 9 | | | $ 67,500 |
| 6045 | Alpine | 9859 | Vista Viejas | | | 4021702300 | 2500 | $ 315,459 | $ 375,000 | 1 | | | 2 | | $ 52,000 | 6 | | | $ 187,500 |
| 6047 | Alpine | 17810-B | Peutz Valley Rd. | | | 4021710700 | 700 | $ 12,030 | $ 105,000 | 1 | | | 3 | | | 4 | | | $ 52,500 |
| 6048 | Alpine | 17810-A | Peutz Valley Rd. | | | 4021710600 | 625 | $ 11,243 | $ 93,750 | 1 | | | 2 | | | 3 | | | $ 46,875 |
| 6049 | Alpine | 9848 | Vista Viejas | | | 4021603100 | 1617 | $ 110,673 | $ 160,000 | 1 | | | 5 | | $ 32,000 | 7 | | | $ 90,000 |
| 6050 | Alpine | 1648 | Peutz Valley Rd. | | | 4022815400 | 4858 | $ 293,254 | $ 450,000 | 1 | | | 3 | | $ 16,000 | 13 | | | $ 225,000 |
| 6051 | Alpine | 1802 | Peutz Valley Rd. | | | 4021703800 | 1237 | $ 91,681 | $ 185,550 | | 1 | | 2 | | | 6 | | | $ 92,775 |
| 6052 | Alpine | 9671 | Whispering Trail Rd | | | 4021703000 | | $ - | | 1 | | | 1 | | | 3 | | | $ - |
| 6053 | Alpine | 9692 | WHISPERING TRL | | | 4021703100 | 2033 | $ 260,100 | $ 304,950 | 1 | | | 1 | | $ 16,000 | 4. | | | $ 152,475 |
| 6054 | Alpine | 9691 | WHISPERING TRL | | | 4021702900 | 2865 | $ 178,239 | $ 180,000 | 1 | | | 4 | | $ 32,000 | 3 | | | $ 90,000 |
| 6055 | Alpine | 1845 | Peutz Valley Rd. | | | 4022814300 | 3066 | $ 216,654 | $ 459,900 | | 1 | | 3 | | | 3 | | | $ 229,950 |
| 6056 | Alpine | 17547 | Peutz Valley Rd. | | | 4021702100 | 1200 | $ 113,830 | $ 180,000 | 1 | | | 1 | | | 3 | | | $ 90,000 |
| 6058 | Alpine | 9691 | Peutz Valley Rd. | | | 4021710200 | 1300 | $ 101,400 | $ 195,000 | 1 | | | 5 | | $ 22,000 | 4 | | | $ 97,500 |
| 6059 | Alpine | 17549 | Peutz Valley Rd. | | | 402-170-13-00 | 800 | $ 62,400 | $ 120,000 | 1 | | | 1 | | | 6 | | | $ 60,000 |
| 6060 | Alpine | 17569 | Peutz Valley Rd. | | | 402-170-08-00 | 1200 | $ 39,015 | $ 180,000 | 1 | | | 1 | | | 5 | | | $ 90,000 |
| 6061 | Alpine | 1877 | Peutz Valley Rd. | | | 4022810300 | 800 | $ 7,359 | $ 120,000 | 1 | | | 6 | | | 3 | | | $ 60,000 |
| 10054 | Alpine | 440 | Summer Hill Ct. | | | 4030104200 | 3008 | $ 245,932 | $ 451,200 | 1 | | | | | | 3 | | | $ 225,600 |
| 10097 | Alpine | 369 | Galloway Valley Ln | | 6 | 4041111600 | 2431 | $ 244,184 | $ 420,000 | 1 | | | 2 | | $ 24,800 | | | | $ 210,000 |
| 10098 | Alpine | 359 | Galloway Valley Ln | | 7 | 4041111700 | 1958 | $ 101,525 | $ 472,500 | 1 | | | 1 | | $ 2,400 | | | | $ 236,250 |
| 10099 | Alpine | 397 | Galloway Valley Ln | | 8 | 4041113200 | 2218 | $ 188,547 | $ 375,000 | 1 | | | 6 | | $ 37,360 | multi | | | $ 187,500 |
| 10100 | Alpine | 387 | Galloway Valley Ln | | 9 | 4041112200 | 3072 | $ 279,791 | $ 460,800 | | | | | | | 3 | | | $ 230,400 |
| 12006 | Alpine | 301 | Arnold Way | | | 4030110400 | 1500 | $ 38,910 | $ 225,000 | | 1 | | 3 | | $ 71,760 | 2 | | | $ 112,500 |
| 12007 | Alpine | 301 | Arnold Way | | | 4030110400 | 560 | $ 38,910 | $ 84,000 | 1 | | | 1 | | $ 2,000 | 2 | | | $ 42,000 |
| 12008 | Alpine | 218 | Bullard Dr | | | 4030111700 | 1152 | $ 237,446 | $ 172,800 | 1 | | | 1 | | $ 12,000 | | | | $ 86,400 |
| 12009 | Alpine | 392 | Bullard Ln | | | 4030110700 | 1296 | $ 79,590 | $ 194,400 | 1 | | | 1 | | $ 14,400 | | | | $ 97,200 |
| 12010 | Alpine | 215 | Bullard Ln | | | 4030108700 | | $ 54,344 | | 1 | | | 1 | | $ 6,000 | | | | $ - |
| 12011 | Alpine | 207 | Bullard | | | 4030103200 | 2200 | $ 197,676 | $ 330,000 | 1 | | | 2 | | $ 4,000 | 6 | | | $ 165,000 |
| 12012 | Alpine | 8160 | Bar Ranch Tr | | | 4030104800 | 1296 | $ 111,627 | $ 194,400 | 1 | | | 1 | | $ 8,820 | 3 | | | $ 97,200 |
| 12013 | Alpine | 8142 | Bar Ranch Tr | | | 4030104900 | 2123 | $ 172,782 | $ 316,450 | | 1 | | 3 | | | | | | $ 159,225 |
| 12014 | Alpine | 8040 | T.H. Bar Ranch Trail | | | 4041001600 | | $ 92,977 | | | | | 1 | | | | | | $ - |
| 12015 | Alpine | 8620 | Harbison Canyon | | | 4041001800 | | $ 92,977 | | 1 | | | 3 | | $ 32,400 | | | | $ - |
| 12016 | Alpine | 8746 | Harbison Canyon | | | 4030105100 | | $ 77,737 | | 1 | | | 3 | | $ 40,200 | 4 | | | $ - |
| 13011 | Alpine | 6914 | Summer Hill | | disc 2 photo 1 | 4034620600 | 4229 | $ 328,589 | $ 634,350 | ..1 | | | 1 | | | 2 | | | $ 317,175 |
| 13012 | Alpine | 494 | Summerhill View | | Disc 2 photo 2 | 4034621600 | 4393 | $ 360,710 | $ 658,950 | 1 | | | 1 | | | 2 | | | $ 329,475 |
| 13013 | Alpine | 440 | Summerhill Ct | | disc 2 photo 3 | 4030104200 | 3008 | $ 245,932 | $ 451,200 | 1 | | | | | | 3 | | | $ 225,600 |

/Miller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | RESIDENTIAL & COMMERCIAL STRUCTURE — Replacement Cost Per Sq Ft $150 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | OTHER LOSS — Out Building Damage/Other Improvements DS | Out Building DM | Out Building Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats, DS | Vehicles DM | Vehicles $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13014 | Alpine | 450 | Summerhill Ct | | disc 2 photo 4 | 4030102900 | | $ 55,821 | | 1 | | | 5 | | | 2 | | | $ - |
| 13015 | Alpine | 8967 | Chestnut Roan | | disc 2 photo 5 | 4034632800 | 400 | $ 197,613 | $ 60,000 | | 1 | | | | | | | | $ 30,000 |
| 13016 | Alpine | 8968 | Chestnut Roan | | disc 2 photo 6 | 4034635100 | 2337 | $ 223,338 | $ 350,550 | | 1 | | 1 | | $ 2,000 | | | | $ 175,275 |
| 13017 | Alpine | 8960 | Chestnut Roan Way | | disc 2 photo 7 | 4034635200 | 2337 | $ 252,069 | $ 350,550 | | 1 | | 1 | | | | | | $ 175,275 |
| 14061 | Alpine | | no assigned address on Patrick | | | 4041104800 | 1728 | $ 134,784 | $ 259,200 | 1 | | | | | | 1 | | | $ 129,600 |
| 1038 | Central Mountain | 25491 | Rancho Barona Rd. | | Disc 3 Pic 7 | 3310403400 | 1887 | $ 154,034 | $ 306,600 | 1 | | | 3 | | $ 26,080 | 1 | | | $ 153,300 |
| 1039 | Central Mountain | 25425 | Rancho Barona Rd. | | Disk 4 Pic 1 | 3311821100 | 3010 | $ 393,200 | $ 15,000 | | 1 | | 3 | | | 1 | | | $ 7,500 |
| 3033 | Central Mountain | 24352 | Featherstone Canyon Rd. | | Disk 4 01, 02 | 3320100800 | 2316 | $ 396,735 | $ 347,400 | 1 | | | 21 | | $ 44,800 | 1 | | | $ 173,700 |
| 3102 | Central Mountain | | no assigned address on Lois Lane | | Disk 8 08 | 2931800700 | 208 | $ 16,224 | $ 31,200 | 1 | | | 2 | | | | | | $ 15,600 |
| 3103 | Central Mountain | | no assigned address on Lois Lane | | Disk 8 09 | 2931800700 | 208 | $ 16,224 | $ 31,200 | 1 | | | | | | 1 | | | $ 15,600 |
| 8062 | Central Mountain | 24125 | WILDWOOD GLEN | | | 4061811200 | 800 | $ 70,973 | $ 120,000 | 1 | | | 1 | | | 6 | | | $ 60,000 |
| 8063 | Central Mountain | 10460 | BOULDER CREEK RD | | | 4051000500 | 1400 | $ 9,399 | $ 210,000 | 1 | | | 2 | | | 3 | | | $ 105,000 |
| 8064 | Central Mountain | 10619 | BOULDER CREEK RD | | | 4051003200 | 1400 | $ 151,462 | $ 210,000 | 1 | | | 3 | | $ 8,000 | 3 | | | $ 105,000 |
| 8065 | Central Mountain | 10950 | BOULDER CREEK RD | | | 4051010400 | 4000 | $ 161,368 | $ 600,000 | 1 | | | 10 | | $ 45,000 | 3 | | | $ 300,000 |
| 8066 | Central Mountain | 11566 | BOULDER CREEK RD | | | 4050400700 | 3500 | $ 3,060 | $ 625,000 | 1 | | | 1 | | | 2 | | | $ 262,500 |
| 8067 | Central Mountain | 12040 | BOULDER CREEK RD | | | 3341510900 | 1624 | $ 19,666 | $ 243,600 | | 1 | | 3 | | | | | | $ 121,800 |
| 8068 | Central Mountain | 11988 | BOULDER CREEK RD | | | 3341510100 | | $ 16,345 | | | 1 | | 3 | | | | | | $ - |
| 8069 | Central Mountain | 23535 | SHERILTON VALLEY RD | | | 3341511000 | 1400 | $ 109,200 | $ 210,000 | 1 | | | 3 | | | 5 | | | $ 105,000 |
| 8070 | Central Mountain | 23981 | SHERILTON VALLEY RD | | | 3341600600 | 600 | $ 531,233 | $ 90,000 | 1 | | | 2 | | $ 28,000 | 2 | | | $ 45,000 |
| 8071 | Central Mountain | 12389 | Yucca Ln | | | 3341700700 | 1400 | $ 187,054 | $ 210,000 | 1 | | | 2 | | | | | | $ 105,000 |
| 8072 | Central Mountain | 24138 | Sherilton Valley Rd | | | 3341700800 | 1400 | $ 98,348 | $ 210,000 | 1 | | | 2 | | $ 8,000 | 2 | | | $ 105,000 |
| 8073 | Central Mountain | 24240 | SHERILTON VALLEY RD | | | 3341901100 | 1440 | $ 110,542 | $ 216,000 | | 1 | | 5 | | | 2 | | | $ 108,000 |
| 8074 | Central Mountain | 24250 | Sherilton Valley Rd | | | 3342100400 | 800 | $ 135,574 | $ 120,000 | 1 | | | 1 | | | 3 | 1 | | $ 60,000 |
| 8075 | Central Mountain | 12075 | Twin Springs | | | 3342000400 | 800 | $ 133,399 | $ 120,000 | 1 | | | 2 | | $ 16,000 | 2 | | | $ 60,000 |
| 8076 | Central Mountain | 13751 | Boulder Creek Rd | | | 3331201700 | 150 | $ 11,700 | $ 22,500 | 1 | | | 1 | | $ 8,000 | | | | $ 11,250 |
| 8076 | Central Mountain | 11970 | Twin Springs | | | 3342100400 | 2460 | $ 135,574 | $ 22,500 | 1 | | | 1 | | | | | | $ 11,250 |
| 8077 | Central Mountain | 12010 | Twin Springs Rd | | | 3342100500 | 1200 | $ 149,374 | $ 180,000 | 1 | | | 2 | | | | | | $ 90,000 |
| 8078 | Central Mountain | 12025 | Twin Springs Rd | | | 3342000200 | 1160 | $ 89,395 | $ 174,000 | 1 | | | 1 | | | | | | $ 87,000 |
| 8079 | Central Mountain | 12204 | REBEL WIND RD | | | 3341900400 | | $ - | | 1 | | | 1 | | | 8 | | | $ - |
| 8080 | Central Mountain | 12345 | Boulder Creek Rd | | | 3341502200 | 1400 | $ 244,038 | $ 210,000 | 1 | | | | | | | | | $ 105,000 |
| 8081 | Central Mountain | 12354 | Boulder Creek Rd | | | 3341502000 | 1200 | $ 70,118 | $ 180,000 | 1 | | | 6 | | $ 36,000 | 2 | | | $ 90,000 |
| 8082 | Central Mountain | 12961 | Boulder Creek Rd | | | 3340401700 | 2238 | $ 48,351 | $ 335,700 | 1 | | | 2 | | $ 8,000 | | | | $ 167,850 |
| 8083 | Central Mountain | 13459 | Boulder Creek Rd | | | 3331210300 | | $ - | | 1 | | | | | | 4 | | | $ - |
| 8084 | Central Mountain | 13895 | Boulder Creek Rd | | | 3331201600 | 1344 | $ 48,738 | $ 201,600 | 1 | | | 1 | | $ 5,760 | 4 | | | $ 100,800 |
| 8085 | Central Mountain | 13725 | Boulder Creek Rd | | | 3331201800 | 600 | $ 1,464 | $ 90,000 | 1 | | | 2 | | | 1 | | | $ 45,000 |
| 8087 | Central Mountain | 13775 | Boulder Creek | | | 3331201200 | 1152 | $ 89,869 | $ 172,800 | 1 | | | 7 | | | 1 | | | $ 86,400 |
| 8089 | Central Mountain | 31683 | TULE SPRINGS TRUCK TL | | | 3331210900 | 800 | $ 47,612 | $ 120,000 | 1 | | | 2 | | | 2 | | | $ 60,000 |
| 8090 | Central Mountain | | no assigned address on Boulder Creek | | | 3330900100 | | $ 80,000 | | 1 | | | 2 | | $ 28,000 | 1 | | | $ - |
| 8108 | Central Mountain | 6911 | Engineers Rd | | 017 | 2902302500 | 362 | $ 35,213 | $ 120,000 | 1 | | | 3 | | | 2 | | | $ 60,000 |
| 8109 | Central Mountain | 7192 | SANDY CREEK | | N/A | 2932120100 | 1040 | $ 91,779 | $ 156,000 | | 1 | | 1 | | | 3 | | | $ 78,000 |
| 8110 | Central Mountain | 5876 | MOUNTAIN MEADOW | | MVC 001/ MVC 002 | 2932121100 | 1440 | $ 10,200 | $ 216,000 | 1 | | | 1 | | | 4 | | | $ 108,000 |
| 8111 | Central Mountain | 5713 | MOUNTAIN MEADOW | | MVC 003 | 2932110300 | 800 | $ 49,492 | $ 120,000 | 1 | | | | | | | | | $ 60,000 |
| 8112 | Central Mountain | 5708 | MOUNTAIN MEADOW | | | 2932110700 | 2000 | $ 186,062 | $ 300,000 | 1 | | | | | | 5 | | | $ 150,000 |
| 8113 | Central Mountain | 5687 | MOUNTAIN MEADOW | | MVC 005 | 2932110400 | 1000 | $ 95,616 | $ 150,000 | 1 | | | 2 | | | | | | $ 75,000 |
| 8127 | Central Mountain | 7071 | ENGINEERS RD. | | MVC 019 | 2902302700 | 300 | $ 23,400 | $ 45,000 | 1 | | | | | | | | | $ 22,500 |
| 8128 | Central Mountain | 7079 | ENGINEERS RD. | | MVC 020 | 2902302800 | 1621 | $ 48,577 | $ 360,000 | 1 | | | 3 | | | | | | $ 180,000 |
| 8129 | Central Mountain | 15971 | STONEY LANE | | MVC 020 | 2902301900 | 2031 | $ 106,148 | $ 304,650 | 1 | | | | | | | | | $ 152,325 |
| 8130 | Central Mountain | 15889 | STONEY LANE | | MVC 022 | 2902302100 | 1400 | $ 132,872 | $ 210,000 | 1 | | | 1 | | | | | | $ 105,000 |
| 8131 | Central Mountain | 15882 | STONEY LANE | | | 2902300500 | 1843 | $ 127,759 | $ 270,000 | 1 | | | 1 | | | | | | $ 135,000 |
| 8132 | Central Mountain | 7465 | ENGINEERS RD. | | MVC 024 | 2932010900 | 2474 | $ 141,329 | $ 150,000 | 1 | | | 1 | | | 1 | | | $ 75,000 |
| 8133 | Central Mountain | 7539 | ENGINEERS RD. | | MVC 001 | 2932011000 | 1800 | $ 116,020 | $ 270,000 | 1 | | | 1 | | | | | | $ 135,000 |
| 8146 | Central Mountain | | no assigned address on CA State land | | MVC 013 | 29317018 | 600 | $ 46,800 | $ 90,000 | 1 | | | 1 | | | | | | $ 45,000 |
| 8154 | Central Mountain | 7632 | Engineers Rd. | | MVC 004 | 2932012100 | 1142 | $ 27,582 | $ 135,000 | 1 | | | | | | | | | $ 67,500 |
| 8155 | Central Mountain | 7711 | Engineers Rd. | | MVC 005 | 2932012700 | | $ [illegible] | | 1 | | | | | | 1 | | | $ - |
| 8156 | Central Mountain | 7366 | Cosmit Lane | | MVC 006 | 29023031 | 1000 | $ 143,807 | $ 150,000 | 1 | | | 3 | | $ 8,000 | | | | $ 75,000 |
| 8157 | Central Mountain | 7852 | Engineers Rd. | | MVC 007 | 29320228 | 1400 | $ 46,965 | $ 210,000 | 1 | | | 2 | | | | | | $ 105,000 |
| 8158 | Central Mountain | 8018 | HIGH HILL RD | | MVC 008 | 2932022500 | 1200 | $ 77,905 | $ 180,000 | 1 | | | 1 | | | | | | $ 90,000 |
| 8159 | Central Mountain | 8041 | HIGH HILL RD | | MVC 009 | 29320213 | 900 | $ 58,940 | $ 135,000 | 1 | | | 2 | | $ 18,000 | | | | $ 67,500 |
| 8160 | Central Mountain | 8036 | HIGH HILL RD | | MVC 010 | 29320238 | 600 | $ 5,000 | $ 90,000 | 1 | | | 1 | | $ 12,000 | | | | $ 45,000 |

(St Miller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | RESIDENTIAL & COMMERCIAL STRUCTURE: Replacement Cost Per Sq Ft $150 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | OTHER LOSS: Out Building Damage/Other Improvements DS | Out Building DM | Out Building Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats, DS | Vehicles DM | Vehicles $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8161 | Central Mountain | 7928 | HIGH HILL RD | | MVC 011 | 29320223 | 900 | $ 54,765 | $ 135,000 | 1 | | | 1 | | $ 18,000 | | | | $ 67,500 |
| 8162 | Central Mountain | 7947 | Engineers Rd. | | MVC 012 | 29320218 | 600 | $ 73,698 | $ 90,000 | 1 | | | 1 | | $ 12,000 | | | | $ 45,000 |
| 8163 | Central Mountain | 8107 | Engineers Rd. | | MVC 013 | 2932011600 | 1200 | $ 42,283 | $ 180,000 | 1 | | | | | | | | | $ 90,000 |
| 8164 | Central Mountain | 15569 | North Pear | | MVC 014 | 29415117 | 1200 | $ 93,600 | $ 180,000 | 1 | | | 1 | | $ 24,000 | | | | $ 90,000 |
| 12030 | Central Mountain | 15469 | Incapa | | | 2940823000 | 720 | $ 61,044 | $ 108,000 | 1 | | | 1 | | $ 3,360 | 4 | | | $ 54,000 |
| 12031 | Central Mountain | 15421 | Incapa | | | 2940845000 | 1196 | $ 34,922 | $ 179,400 | 1 | | | | | | 1 | | | $ 89,700 |
| 12032 | Central Mountain | 34623 | Pima Trail | | | 29408254 | 693 | $ 108,341 | $ 103,950 | 1 | | | 1 | | $ 9,600 | | | | $ 51,975 |
| 12033 | Central Mountain | 34639 | PIMA | | | 29408233 | 1020 | $ 89,961 | $ 153,000 | 1 | | | | | | | | | $ 76,500 |
| 12034 | Central Mountain | 34647 | Pima Trail | | | 2940823500 | 756 | $ 98,070 | $ 113,400 | 1 | | | | | | 1 | | | $ 56,700 |
| 12035 | Central Mountain | 34663 | Pima Trail | | | 2940823600 | 864 | $ 25,988 | $ 129,600 | 1 | | | | | | | | | $ 64,800 |
| 12036 | Central Mountain | 34687 | Pima Trail | | | 2940823900 | 1400 | $ 95,298 | $ 210,000 | 1 | | | 1 | | $ 2,400 | 1 | | | $ 105,000 |
| 12037 | Central Mountain | 34667 | Pima Trail | | | 29408255 | 1248 | $ 102,000 | $ 187,200 | 1 | | | 1 | | | | | | $ 93,600 |
| 12038 | Central Mountain | 34661 | Pima Trail | | | 29408215 | 1200 | $ 65,460 | $ 180,000 | 1 | | | | | | 1 | | | $ 90,000 |
| 12039 | Central Mountain | 34664 | Pima Trail | | | 2940824100 | 912 | $ 53,438 | $ 136,800 | 1 | | | | | | | | | $ 68,400 |
| 12040 | Central Mountain | 34648 | Pima Trail | | | 2940824200 | 720 | $ 113,401 | $ 108,000 | 1 | | | | | | | | | $ 54,000 |
| 12041 | Central Mountain | 34640 | Pima Trail | | | 2940824300 | 1350 | $ 93,388 | $ 202,500 | 1 | | | 1 | | $ 7,200 | | | | $ 101,250 |
| 12042 | Central Mountain | 34632 | Pima Trail | | | 2940824400 | 1008 | $ 50,832 | $ 151,200 | 1 | | | | | | | | | $ 75,600 |
| 12043 | Central Mountain | 34616 | Pima Trail | | | 2940824500 | 440 | $ 75,000 | $ 66,000 | 1 | | | | | | | | | $ 33,000 |
| 12044 | Central Mountain | 15484 | Incapa | | | 2941801700 | 3626 | $ 328,943 | $ 543,900 | 1 | | | 2 | | $ 21,120 | | | | $ 271,950 |
| 12045 | Central Mountain | 15472 | Incapa | | | 2940820500 | 1400 | $ 27,494 | $ 210,000 | 1 | | | 2 | | $ 5,280 | | | | $ 105,000 |
| 12046 | Central Mountain | 15444 | Incapa | | | 2940820400 | 1296 | $ 21,361 | $ 194,400 | 1 | | | | | | | | | $ 97,200 |
| 12047 | Central Mountain | 34945 | Arrapahoe | | | 29411079 | | $ - | | | | | 2 | | $ 3,360 | 1 | | | $ - |
| 12048 | Central Mountain | 16026 | CUYAMACA FOREST RD | | | 2941107700 | 2994 | $ 313,131 | $ 449,100 | | | | | | | | | | $ 224,550 |
| 12075 | Central Mountain | 34385 | Broken Oak Lane | | 1 | 29407110 | 1350 | $ 67,439 | $ 202,500 | 1 | | | | | | | | | $ 101,250 |
| 12076 | Central Mountain | 34452 | Broken Oak Lane | | 2 | 29407107 | 1377 | $ 58,130 | $ 206,550 | 1 | | | | | | | | | $ 103,275 |
| 12077 | Central Mountain | 34355 | Broken Oak Lane | | 3 | 29407105 | 1060 | $ 119,012 | $ 162,000 | 1 | | | 1 | | $ 12,000 | | | | $ 81,000 |
| 12078 | Central Mountain | 34347 | Broken Oak Lane | | 4 | 29407104 | 1512 | $ 102,510 | $ 226,800 | 1 | | | | | | | | | $ 113,400 |
| 12079 | Central Mountain | 34374 | Broken Oak Lane | | 5 | 29407103 | 1020 | $ 114,429 | $ 153,000 | 1 | | | 2 | | $ 4,800 | | | | $ 76,500 |
| 12080 | Central Mountain | 34263 | Engineers Road | | 6 | 29407039 | 960 | $ 128,939 | $ 144,000 | 1 | | | 2 | | $ 15,840 | | | | $ 72,000 |
| 12081 | Central Mountain | 34173 | Engineers Road | | 7 | 29407033 | 660 | $ 53,685 | $ 99,000 | 1 | | | 2 | | $ 8,320 | | | | $ 49,500 |
| 12082 | Central Mountain | 34167 | Engineers Road | | 8 | 29407038 | 1836 | $ 51,571 | $ 275,400 | 1 | | | 1 | | $ 7,680 | | | | $ 137,700 |
| 12083 | Central Mountain | 15421 | North Peak Road | | 9 | 29415104 | | $ 14,834 | | 1 | | | 1 | | $ 8,640 | | | | $ - |
| 12084 | Central Mountain | 15421 | North Peak Rd | | 10 | 29415104 | | $ 14,834 | | 1 | | | | | | 1 | | | $ - |
| 12085 | Central Mountain | 15520 | North Peak Road | | 11 | 29415106 | 1080 | $ 18,967 | $ 162,000 | 1 | | | | | | | | | $ 81,000 |
| 12086 | Central Mountain | 36079 | North Peak | | 12 | 29415101 | 660 | $ 51,480 | $ 99,000 | 1 | | | 1 | | $ 7,200 | 2 | | | $ 49,500 |
| 15028 | Central Mountain | 15306 | YAQUI | | Disk 3; 8 of 10 | 2941801000 | 1100 | $ 55,121 | $ 165,000 | 1 | | | | | | | | | $ 82,500 |
| 15029 | Central Mountain | 34878 | Navajo Rd | | Disk 3; 9 of 10 | 2940912400 | 1200 | $ 123,807 | $ 180,000 | 1 | | | | | | | | | $ 90,000 |
| 15030 | Central Mountain | 34871 | Navajo Rd | | Disk 3; 10 of 10 | 2940941400 | 1120 | $ 24,602 | $ 168,000 | 1 | | | | | | | | | $ 84,000 |
| 15031 | Central Mountain | 34866 | NAVAJO | | 1809 | 2940912200 | 1060 | $ 83,249 | $ 159,000 | 1 | | | 2 | | | 1 | | | $ 79,500 |
| 15032 | Central Mountain | 34863 | Navajo Rd | | 1810 | 2940941700 | 1770 | $ 90,694 | $ 265,500 | 1 | | | 1 | | $ 4,000 | 1 | | | $ 132,750 |
| 15033 | Central Mountain | 34867 | Navajo Rd | | 1811 | 2940941500 | 1770 | $ 101,617 | $ 265,500 | 1 | | | 1 | | $ 2,000 | 1 | | | $ 132,750 |
| 15034 | Central Mountain | 34868 | Navajo Dr | | 1812 | 2940912200 | 1060 | $ 83,249 | $ 420,000 | 1 | | | 1 | | | | | | $ 210,000 |
| 15035 | Central Mountain | 34661 | Navajo | | 1813 | 2940940300 | 880 | $ 35,690 | $ 132,000 | 1 | | | | | | | | | $ 66,000 |
| 15036 | Central Mountain | 34848 | Navajo Dr | | 1814 | 2940911900 | 900 | $ 56,318 | $ 135,000 | 1 | | | | | | | | | $ 67,500 |
| 15037 | Central Mountain | 34842 | Navajo Dr | | 1815 | 2940911200 | 1024 | $ 92,980 | $ 153,600 | | 1 | 5% | 1 | | $ 5,040 | 1 | | | $ 76,800 |
| 15038 | Central Mountain | 34558 | Navajo Dr | | 1816 | 2940913500 | 1440 | $ 103,463 | $ 216,000 | 1 | | | 1 | | | | | | $ 108,000 |
| 15039 | Central Mountain | 34510 | Navajo Dr | | 1817 | 2940913300 | 1274 | $ 99,372 | $ 191,100 | 1 | | | | | | 2 | | | $ 95,550 |
| 15040 | Central Mountain | | no assigned address on Navajo | | PHOTO #1818 | 29409133 | 2350 | $ 183,300 | $ 352,500 | 1 | | | | | | | | | $ 176,250 |
| 15041 | Central Mountain | 34585 | NAVAJO DR. | | PHOTO #1819 | 29407053 | 1944 | $ 151,632 | $ 291,600 | 1 | | | | | | | | | $ 145,800 |
| 15042 | Central Mountain | 34515 | NAVAJO DR. | | PHOTO #1820 | 29407027 | 2240 | $ 81,824 | $ 527,400 | 1 | | | | | | | | | $ 263,700 |
| 15043 | Central Mountain | 15348 | Yaqui Dr | | 1823 | 29409603 | 2650 | $ 81,824 | $ 397,500 | 1 | | | 2 | | | 1 | | | $ 198,750 |
| 15044 | Central Mountain | 15346 | Yaqui Dr | | 1824 | 29409603 | 1601 | $ 85,992 | $ 340,500 | 1 | | | | | | 4 | | | $ 170,250 |
| 15045 | Central Mountain | 15368 | Yaqui Dr | | 1826 | 2940960800 | 752 | $ 65,645 | $ 255,000 | 1 | | | | | | 2 | | | $ 127,500 |
| 15046 | Central Mountain | 34635 | Yuma | | 1827 | 2940910500 | 2584 | $ 148,214 | $ 387,600 | 1 | | | 3 | | $ 14,000 | | | | $ 193,800 |
| 15047 | Central Mountain | 34619 | Yuma Rd | | 1828 | 2940910300 | 798 | $ 65,794 | $ 119,400 | 1 | | | | | | | | | $ 59,700 |
| 15048 | Central Mountain | 34601 | Yuma Rd | | 1829 | 2940912900 | 700 | $ 7,000 | $ 105,000 | 1 | | | | | | | | | $ 52,500 |
| 15049 | Central Mountain | 15420 | Incapa Rd | | 1830 | 2940820100 | | $ - | | 1 | | | 2 | | | | | | $ - |
| 15050 | Central Mountain | 15421 | INCAPA | | 1831 | 2940845000 | 1196 | $ 34,922 | $ 179,400 | 1 | | | 1 | | | | | | $ 89,700 |
| 15051 | Central Mountain | 15421 | INCAPA | | 1832 | 2940845000 | 1198 | $ 34,922 | $ 338,000 | 1 | | | 3 | | $ 19,400 | 2 | | | $ 168,000 |
| 15052 | Central Mountain | 34673 | Arrapahoe Pl | | 1833 | 2940830300 | 1862 | $ 198,900 | $ 279,300 | 1 | | | 1 | | | 2 | | | $ 139,650 |
| 15053 | Central Mountain | 34681 | Arrapahoe Pl | | 1834 | 2940831200 | 2983 | $ 194,728 | $ 447,450 | 1 | | | | | | | | | $ 223,725 |
| 15054 | Central Mountain | 34720 | Pueblo Dr | | 1835/36 | 2940831300 | 1128 | $ 24,075 | $ 169,200 | 1 | | | | | | | | | $ 84,600 |
| 15055 | Central Mountain | 16060 | North Peak Rd | | Disk 4-1 | 2941600400 | 400 | $ 31,200 | $ 60,000 | 1 | | | | | | | | | $ 30,000 |
| 15056 | Central Mountain | 16171 | MARTIN RIDGE | | Disk 4-2 | 2931806600 | | $ 172,511 | | 1 | | | 1 | | $ 2,880 | 6 | | | $ - |
| 15057 | Central Mountain | 0 | North Peak Rd | | Disk 4-3 | 2941602900 | | $ - | | | | | | | | 2 | | | $ - |
| 15058 | Central Mountain | 0 | Mtn Circle | | Disk 4 #4 | 2931806400 | | $ - | | | | | | | | 1 | | | $ - |
| 15059 | Central Mountain | 36023 | Mountain Circle | | Disk 4 #5 | 2941600300 | 2272 | $ 130,064 | $ 528,750 | | 1 | 5% | 2 | | $ 15,520 | | | | $ 264,375 |
| 15060 | Central Mountain | 36124 | Mountain Circle | | Disk 5-1 | 2941602000 | 2142 | $ 252,448 | $ 321,300 | 1 | | | 2 | | | 1 | | | $ 160,650 |

(S. /Miller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | RESIDENTIAL & COMMERCIAL STRUCTURE: Replacement Cost Per Sq Ft $150 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | OTHER LOSS: Out Building Damage/Other Improvements DS | Out Building DM | Out Building Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats, DS | Vehicles DM | Vehicles $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15061 | Central Mountain | 36706 | Mountain Circle | | Disk 5-2 | 2931806700 | 2735 | $ 324,729 | $ 410,250 | 1 | | | 2 | | $ 34,800 | 4 | | | $ 205,125 |
| 15062 | Central Mountain | 34948 | Iron Springs | | Disk 5-3 | 2931805700 | 3592 | $ 297,041 | $ 538,800 | 1 | | | | | | | | | $ 269,400 |
| 15063 | Central Mountain | 17110 | Birdsell | | Disk 5-4 | 2930303200 | 1910 | $ 205,000 | $ 288,500 | 1 | | | 1 | | $ 3,000 | | | | $ 143,250 |
| 15064 | Central Mountain | 17150 | Birdsell | | Disk 5-5 | 2931800700 | 896 | $ 69,888 | $ 134,400 | 1 | | | | | | 1 | | | $ 67,200 |
| 15069 | Central Mountain | 34948 | BIRDSILL | | Disk 5-10 | 2931804700 | 2581 | $ 205,414 | $ 387,150 | 1 | | | | | | 1 | | | $ 193,575 |
| 15070 | Central Mountain | 16515 | Iron Springs Rd. | | Disk 6-1 | 2930204500 | 1440 | $ 127,388 | $ 216,000 | 1 | | | 3 | | $ 14,460 | 1 | | | $ 108,000 |
| 15079 | Central Mountain | 15962 | North Peak Road | | DSK 6-PH-9 | 2941513900 | 2000 | $ 125,946 | $ 300,000 | 1 | | | | | | | | | $ 150,000 |
| 15080 | Central Mountain | 15884 | NORTH PEAK RD | | DISK6-PH-10 | 2941513700 | 1535 | $ 134,600 | $ 292,500 | 1 | | | 3 | | $ 31,600 | | | | $ 146,250 |
| 15081 | Central Mountain | 35819 | NORTH PEAK WAY | | DISK 7-PH.1 | 2941513800 | 1034 | $ 38,625 | $ 155,100 | 1 | | | | | | | | | $ 77,550 |
| 15082 | Central Mountain | 35872 | NORTH PEAK WAY | | DISK 7-PH.3 | 2941512600 | 1320 | $ 140,250 | $ 198,000 | 1 | | | | | | | | | $ 99,000 |
| 15083 | Central Mountain | 35847 | NORTH PEAK WAY | | DISK 7-PH.3 | 2941513000 | 1846 | $ 100,186 | $ 342,000 | 1 | | | 1 | | $ 14,400 | | | | $ 171,000 |
| 15084 | Central Mountain | 35929 | NORTH PEAK WAY | | DISK 7-PH.5 | 2941601700 | 880 | $ 41,778 | $ 216,000 | 1 | | | 1 | | $ 3,000 | | | | $ 108,000 |
| 15085 | Central Mountain | 35929 | NORTH PEAK WAY | | DISK 7-PH.6 | 2941601700 | 880 | $ 41,776 | $ 45,000 | 1 | | | | | | | | | $ 22,500 |
| 15086 | Central Mountain | 35993 | NORTH PEAK WAY | | DISK 7-PH.7 | 2941601900 | 2319 | $ 145,656 | $ 450,000 | 1 | | | 2 | | $ 18,280 | | | | $ 225,000 |
| 15087 | Central Mountain | 36021 | N PEAK WAY | | | 2941601200 | 1015 | $ 114,000 | $ 152,250 | | | | 3 | | $ 44,400 | 2 | | | $ 76,125 |
| 15088 | Central Mountain | 36105 | N PEAK WAY | | DISK 7-PH.9 | 2941514500 | 2339 | $ 275,914 | $ 480,000 | 1 | | | 1 | | $ 1,000 | | | | $ 240,000 |
| 15089 | Central Mountain | 36114 | NORTH PEAK ROAD | | DISK 7 #10 | 2941510900 | 1440 | $ 63,240 | $ 216,000 | 1 | | | | | | | | | $ 108,000 |
| 15090 | Central Mountain | 7997 | ENGINEERS ROAD | | DISK 8 #PH1 | 2932022600 | | $ 63,240 | | 1 | | | 1 | | $ 2,880 | | | | $ - |
| 15092 | Central Mountain | 10698 | Burrell Wy | | Disk 9 #1 | 4051010700 | 2208 | $ 148,013 | $ 331,200 | | 1 | | | | | 3 | | | $ 165,600 |
| 15093 | Central Mountain | 10692 | Burrell | | Disk 9 #2 | 4051003900 | 1184 | $ 18,285 | $ 177,600 | | 1 | 10% | | 1 | $ 30,000 | | | | $ 88,800 |
| 15094 | Central Mountain | 10587 | Boulder Creek Rd. | | Disk 9 #3 | 4051003300 | 1400 | $ 63,045 | $ 210,000 | 1 | | | 1 | | $ 2,400 | | | | $ 105,000 |
| 15095 | Central Mountain | 10649 | Boulder Creek Rd. | | Disk 9 #4 | 4051002600 | 2809 | $ 217,752 | $ 391,350 | 1 | | | 1 | | $ 1,280 | 1 | | | $ 195,675 |
| 15096 | Central Mountain | 10957 | Boulder Creek | | Disk 9 #5 | 4051010300 | 720 | $ 73,232 | $ 108,000 | | | | 3 | | $ 21,680 | 5 | | | $ 54,000 |
| 15097 | Central Mountain | 10959 | Boulder Creek | | Disk 9 #6 | 4050500200 | 1169 | $ 25,351 | $ 175,350 | 1 | | | 3 | | $ 14,600 | 3 | | | $ 87,675 |
| 15098 | Central Mountain | 10959 | Boulder Creek | | Disk 9 #7 | 4050500200 | 1169 | $ 25,351 | $ 175,350 | | | | 1 | | $ 22,400 | | | | $ 87,675 |
| 15099 | Central Mountain | 10983 | Boulder Creek | | Disk 9 #8 | 4051010200 | | $ 20,400 | | | | | | | | 1 | | | $ - |
| 15100 | Central Mountain | 5920 | MOUNTAIN MEADOW | | Disk 9 #9 | 2932010100 | 360 | $ 28,080 | $ 54,000 | | 1 | | | | | | | | $ 27,000 |
| 16030 | Central Mountain | 34888 | Piute Trail | | Photo 1 Disc 4 | 2940930100 | 2712 | $ 135,651 | $ 406,800 | | 1 | 2% | | | | 2 | | | $ 203,400 |
| 16031 | Central Mountain | 15348 | Yaqui Road | | Photo 2 Disk 4 | 2940960300 | 1601 | $ 85,992 | $ 240,150 | 1 | | | | | | | | | $ 120,075 |
| 16032 | Central Mountain | 15359 | Yaqui Road | | photo 3 Disc 4 | 2940931300 | 1240 | $ 77,591 | $ 186,000 | 1 | | | | | | | | | $ 93,000 |
| 16033 | Central Mountain | 34767 | Natchez Trail | | photo 4 disc 4 | 29409204 | 400 | $ 150,000 | $ 60,000 | 1 | | | 1 | | $ 8,000 | | | | $ 30,000 |
| 16034 | Central Mountain | 34755 | YUMA | | photo 5 disc 4 | 29409204 | 850 | $ 150,000 | $ 127,500 | 1 | | | 1 | | $ 6,000 | 2 | | | $ 83,750 |
| 16035 | Central Mountain | 34755 | YUMA | | photo 6 disc 4 | 29409204 | 1100 | $ 150,000 | $ 165,000 | 1 | | | | | | | | | $ 82,500 |
| 16036 | Central Mountain | 34755 | YUMA | | photo 7 disc 4 | 29409204 | 1150 | $ 150,000 | $ 172,500 | 1 | | | | | | | | | $ 86,250 |
| 16037 | Central Mountain | 34791 | Natchez Trail | | photo 8 disc 4 | 2940931900 | 700 | $ - | $ 105,000 | 1 | | | 1 | | $ 2,000 | | | | $ 52,500 |
| 16038 | Central Mountain | 34792 | NATCHEZ TRL | | photo 9 disc 4 | 2940920800 | 1282 | $ 76,937 | $ 192,300 | 1 | | | | | | | | | $ 96,150 |
| 16039 | Central Mountain | 0 | Natchez Trail | | photo 10 disc 4 | 0 | 900 | $ 70,200 | $ 135,000 | 1 | | | | | | | | | $ 67,500 |
| 16040 | Central Mountain | 34749 | Natchez Trail | | photo 1 disc 5 | 2940961000 | 1400 | $ 33,987 | $ 210,000 | 1 | | | 1 | | $ 4,300 | | | | $ 105,000 |
| 16041 | Central Mountain | 34743 | Natchez Trail | | photo 2 disc 5 | 2940911100 | 700 | $ 15,618 | $ 105,000 | 1 | | | | | | 2 | | | $ 52,500 |
| 16042 | Central Mountain | 34737 | Natchez Trail | | photo 4 disc 5 | 2940912700 | 1716 | $ 88,692 | $ 257,400 | | | | 1 | | $ 2,000 | 1 | | | $ 128,700 |
| 16043 | Central Mountain | 34719 | Pueblo Rd | | photo 4 disc 5 | 2940841200 | 1800 | $ 110,130 | $ 270,000 | 1 | | | | | | | | | $ 135,000 |
| 16044 | Central Mountain | 0 | Yuma Road | | photo 5 disc 5 | 0 | 2100 | $ 163,600 | $ 315,000 | 1 | | | | | | | | | $ 157,500 |
| 16045 | Central Mountain | 34755 | YUMA | | photo 6 disc 5 | 2940920400 | 600 | $ 150,000 | $ 90,000 | 1 | | | | | | | | | $ 45,000 |
| 16046 | Central Mountain | 34748 | Yuma Road | | photo 7 disc 5 | 2940920400 | 1200 | $ 150,000 | $ 180,000 | 1 | | | | | | | | | $ 90,000 |
| 16047 | Central Mountain | 34755 | YUMA | | photo 8 disc 5 | 2940920400 | 800 | $ 150,000 | $ 120,000 | 1 | | | 1 | | $ 4,500 | | | | $ 60,000 |
| 16048 | Central Mountain | 34755 | Yuma Road | | photo 9 disc 5 | 2940920400 | 2000 | $ 150,000 | $ 300,000 | 1 | | | 1 | | $ 1,500 | | | | $ 150,000 |
| 16049 | Central Mountain | 0 | Yuma Road | | photo 10 disc 5 | 0 | 800 | $ 62,400 | $ 120,000 | 1 | | | | | | | | | $ 60,000 |
| 16050 | Central Mountain | 34890 | Yuma Road | | photo 1 disc 6 | 2941600900 | 3220 | $ 418,000 | $ 483,000 | 1 | | | | | | | | | $ 241,500 |
| 16051 | Central Mountain | 34780 | Yuma Road | | photo 2 disc 6 | 2940844500 | 2027 | $ 180,701 | $ 304,050 | 1 | | | | | | | | | $ 152,025 |
| 16052 | Central Mountain | 34618 | Arrapahoe Road | | photo 3 disc 5 | 2940822800 | 1568 | $ 150,647 | $ 235,200 | 1 | | | 2 | | $ 22,500 | 3 | | | $ 117,600 |
| 16053 | Central Mountain | 34626 | Arrapohoe Road | | photo 4 disc 6 | 2940825300 | 1461 | $ 74,967 | $ 219,150 | | 1 | | | 1 | $ 2,000 | | | | $ 109,575 |
| 16054 | Central Mountain | 34638 | Arrapohoe Road | | photo 5 disc 6 | 2940822500 | 1132 | $ 63,958 | $ 315,000 | 1 | | | | | | | | | $ 157,500 |
| 16055 | Central Mountain | 34650 | Arrapahoe Road | | photo 6 disc 6 | 2940822300 | 800 | $ 73,283 | $ 120,000 | 1 | | | | | | | | | $ 60,000 |
| 16056 | Central Mountain | 34658 | Arrapahoe Road | | photo 7 disc 6 | 2940641200 | 1600 | $ 110,130 | $ 240,000 | 1 | | | | | | | | | $ 120,000 |
| 16057 | Central Mountain | 34719 | Pueblo Rd | | photo 8 disc 6 | 2940841200 | 1750 | $ 110,130 | $ 262,500 | 1 | | | | | | | | | $ 131,250 |
| 16058 | Central Mountain | 34898 | Yuma Road | | photo 9 disc 6 | 2941600800 | 4200 | $ 192,576 | $ 630,000 | 1 | | | | | | | | | $ 315,000 |
| 16059 | Central Mountain | 16361 | Cuyamaca Forest Ranch Rd | | #1 Disk #7 | 2931807000 | 2048 | $ 306,918 | $ 307,200 | 1 | | | 5 | | $ 50,800 | | | | $ 153,600 |
| 16060 | Central Mountain | 16361 | CUYAMACA FOREST | | #2 Disk #7 | 2931807000 | 2048 | $ 306,918 | $ 307,200 | 1 | | | 5 | | $ 9,000 | | | | $ 153,600 |
| 16061 | Central Mountain | | no assigned address on Mountain Circle Dr. | | #3 Disk #7 | 29318058 | | $ - | | 1 | | | | | | 1 | | | $ - |
| 16062 | Central Mountain | | no assigned address on Mountain Circle Rd. | | #4 & #5 Disk #7 | 29318058 | | $ - | | 1 | | | | | | 4 | | | $ - |
| 16063 | Central Mountain | 36750 | Mountain Circle Dr. | | #6 Disk #7 | 2931806000 | | $ 104,798 | $ 465,000 | 1 | | | | | | | | | $ 232,500 |
| 16064 | Central Mountain | 36750 | MOUNTAIN CIRCLE | | | 2931806000 | | $ 104,798 | | 1 | | | | | | 1 | | | $ - |
| 16065 | Central Mountain | 35435 | Birdsell Ln. | | #8 Disk #7 | 2930301700 | 750 | $ 50,737 | $ 112,500 | 1 | | | 2 | | $ 3,300 | | | | $ 56,250 |

(S /Miller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | RESIDENTIAL & COMMERCIAL STRUCTURE: Replacement Cost Per Sq Ft $150 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | OTHER LOSS: Out Building Damage/Other Improvements DS | Out Building DM | Out Building Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats DS | Vehicles DM | Vehicles $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16066 | Central Mountain | 35348 | Birdsell Ln. | | #9 Disk #7 | 2931804700 | 2581 | $ 205,414 | $ 387,150 | 1 | | | | | | 1 | | | $ 193,575 |
| 16067 | Central Mountain | 35455 | Birdsell Ln. | | | 2930307500 | 1538 | $ 105,083 | $ 230,400 | 1 | | | 1 | | $ 8,000 | | | | $ 115,200 |
| 16068 | Central Mountain | 16938 | Iron Springs Rd. | | #1 Disk #8 | 2930302900 | 1342 | $ 137,641 | $ 201,300 | | 1 | | | 2 | $ 4,800 | | | | $ 100,650 |
| 16080 | Central Mountain | 15977 | North Peak Rd | | photo 1 disk 11 | 2941106900 | 3200 | $ 124,533 | $ 480,000 | 1 | | | 1 | | $ 10,000 | | | | $ 240,000 |
| 16081 | Central Mountain | | no assigned address on North Peak Rd | | photo 2 disk 11 | 2941514900 | 4300 | $ 335,400 | $ 845,000 | 1 | | | 1 | | $ 2,400 | 1 | | | $ 322,500 |
| 16082 | Central Mountain | | no assigned address | | photo 3 disk 11 | 2941514100 | 1450 | $ 23,276 | $ 217,500 | 1 | | | | | | | | | $ 108,750 |
| 16083 | Central Mountain | 15860 | North Peak Rd | | photo 4 disk 11 | 2941513600 | 1850 | $ 155,610 | $ 277,500 | 1 | | | | | | | | | $ 138,750 |
| 16084 | Central Mountain | 15828 | North Peak Rd | | photo 5 disk 11 | 2941513500 | 2200 | $ 89,683 | $ 330,000 | 1 | | | | | | | | | $ 165,000 |
| 16085 | Central Mountain | 15775 | North Peak Rd | | photo 6 disk 11 | 2941514400 | 1100 | $ 88,375 | $ 165,000 | 1 | | | 1 | | $ 6,000 | 1 | | | $ 82,500 |
| 16086 | Central Mountain | 15775 | North Peak Rd | | photo 7 disk 11 | 2941514400 | 2250 | $ 88,375 | $ 337,500 | 1 | | | | | | | | | $ 168,750 |
| 16087 | Central Mountain | 15731 | North Peak Rd | | photo 8 disk 11 | 2941519300 | 1800 | $ 140,000 | $ 270,000 | 1 | | | | | | | | | $ 135,000 |
| 16088 | Central Mountain | 15683 | North Peak Rd | | phot 9 disk 11 | 29415126 | 600 | $ 147,732 | $ 90,000 | 1 | | | | | | 2 | | | $ 45,000 |
| 16089 | Central Mountain | 15680 | North Peak Rd | | photo 10 disk 11 | 2941512100 | 3100 | $ 278,298 | $ 465,000 | 1 | | | 1 | 1 | $ 16,000 | 1 | | | $ 232,500 |
| 16090 | Central Mountain | 15569 | North Peak Rd | | photo 1 disk 12 | 29415114 | 1500 | $ 170,243 | $ 225,000 | 1 | | | 1 | | $ 1,200 | | | | $ 112,500 |
| 16091 | Central Mountain | 15676 | North Peak Rd | | photo 2 disk 12 | 29415122 | 1100 | $ 142,773 | $ 165,000 | 1 | | | | | | | | | $ 82,500 |
| 16092 | Central Mountain | 15678 | North Peak Rd | | phot 3 disk 12 | 29415122 | 1150 | $ 142,773 | $ 172,500 | 1 | | | | | | | | | $ 86,250 |
| 16093 | Central Mountain | 15597 | North Peak Rd | | photo 4 disk 12 | 2941511500 | 1800 | $ 284,368 | $ 270,000 | 1 | | | 1 | 1 | $ 17,600 | | | | $ 135,000 |
| 16094 | Central Mountain | 15592 | North Peak Rd | | photo 5 disk 12 | 2941511600 | 600 | $ 23,276 | $ 90,000 | 1 | | | 1 | | $ 4,000 | | | | $ 45,000 |
| 16095 | Central Mountain | 36177 | Lower Peak Rd | | photo 6 disk 12 | 29406044 | 1400 | $ 109,200 | $ 210,000 | 1 | | | | | | | | | $ 105,000 |
| 16096 | Central Mountain | 36153 | Lower Peak Rd | | photo 7 disk 12 | 29406044 | 1050 | $ 81,900 | $ 157,500 | 1 | | | 1 | | $ 1,400 | | | | $ 78,750 |
| 16097 | Central Mountain | 36122 | Lower Peak Rd | | photo 8 disk 12 | 29415107 | 1600 | $ 124,800 | $ 240,000 | 1 | | | 1 | | $ 2,800 | 1 | | | $ 120,000 |
| 16098 | Central Mountain | 7485 | Millwood Rd | | photo 9 disk 12 | 29321213 | | $ - | | 1 | | | 1 | | $ 7,200 | 2 | | | $ - |
| 16099 | Central Mountain | 7430 | Millwood Rd | | photo 10 disk 12 | 2932010300 | | $ - | | 1 | | | 1 | | $ 2,400 | 1 | | | $ - |
| 16101 | Central Mountain | 10950 | Boulder Creek Rd. | | Disk 14 #1 | 40510104 | 1800 | $ 161,368 | $ 270,000 | 1 | | | | | | | | | $ 135,000 |
| 16102 | Central Mountain | | no assigned address on Goudie Truck Trail Rd. | | Disk 14 #2 | 40510101 | 900 | $ 70,200 | $ 135,000 | 1 | | | | | | | | | $ 67,500 |
| 16103 | Central Mountain | 11988 | Boulder Creek | | Disk 14 #3 | 33415101 | | $ 16,345 | | 1 | | | 3 | | $ 61,600 | 10 | | | $ - |
| 16105 | Central Mountain | | no assigned address on Boulder Creek | | Disk 14 #5 | 33311020 | 450 | $ 11,142 | $ 67,500 | 1 | | | 1 | | $ 2,400 | | | | $ 33,750 |
| 16106 | Central Mountain | 7141 | SANDY CREEK | | Disk 14 #6 | 29022004 | 215 | $ 16,770 | $ 32,250 | 1 | | | 3 | | $ 6,800 | 1 | | | $ 16,125 |
| 16108 | Central Mountain | 15515 | North Peak Rd. | | Photo #2 Disk #15 | 2941510500 | 4100 | $ 27,220 | $ 615,000 | 1 | | | 2 | | $ 20,400 | | | | $ 307,500 |
| ~~18004~~ | ~~Central Mountain~~ | ~~124135~~ | ~~Wildwood Glen~~ | | | ~~4061841300~~ | 800 | ~~$ 70,073~~ | ~~$ 120,000~~ | | | | | | | | | | |
| 18002 | Central Mountain | 83-- | Highway 79 | | | 4090101800 | 400 | $ 31,200 | $ 60,000 | 1 | | | | | | | | | $ 30,000 |
| 18003 | Central Mountain | 8314 | Old Highway 80 | | | 4090210100 | 100 | $ 76,488 | $ 15,000 | | 1 | | 1 | | | | | | $ 7,500 |
| 18004 | Central Mountain | 23093 | Viejas Grade | | | 4051412000 | 200 | $ 15,600 | $ 30,000 | 1 | | | | | | 1 | | | $ 15,000 |
| 18005 | Central Mountain | 9363 | VIA ARTURO RD | | | 4051412200 | 400 | $ 15,606 | $ 60,000 | 1 | | | 1 | | | | | | $ 30,000 |
| 18006 | Central Mountain | 10950 | BOULDER CREEK RD | | | 4051010400 | 5000 | $ 161,368 | $ 750,000 | 1 | | | | | | | | | $ 375,000 |
| 18007 | Central Mountain | 11053 | HIGHWAY 79 | | | 4070501300 | 1200 | $ 681,670 | $ 180,000 | 1 | | | | | | 3 | | | $ 90,000 |
| 18008 | Central Mountain | 11053 | HIGHWAY 79 | | | 4070501300 | 4000 | $ 670,481 | $ 600,000 | 1 | | | | | | 3 | | | $ 300,000 |
| 18019 | Central Mountain | | no assigned address on Apache Dr | | DISK 2 #1 | 2940825200 | | $ - | | 1 | | | | | | | | | $ - |
| 18020 | Central Mountain | 0 | APACHE DR. | | DISK 2 #2 | 0 | 1000 | $ 78,000 | $ 150,000 | 1 | | | | | | | | | $ 75,000 |
| 18021 | Central Mountain | 34628 | APACHE | | DISK 2 #3 | 29408161 | 1000 | $ 58,430 | $ 150,000 | 1 | | | | | | | | | $ 75,000 |
| 18022 | Central Mountain | 34628 | APACHE | | DISK 2 #4 | 29408161 | 1000 | $ 58,430 | $ 150,000 | 1 | | | | | | | | | $ 75,000 |
| 18023 | Central Mountain | 34628 | APACHE | | DISK 2 #5 | 29408161 | 1000 | $ 58,430 | $ 150,000 | 1 | | | | | | | | | $ 75,000 |
| 18025 | Central Mountain | 34628 | APACHE | | DISK 2 #7 | 29408161 | 1050 | $ 58,430 | $ 157,500 | 1 | | | | | | | | | $ 78,750 |
| 18026 | Central Mountain | 34368 | APACHE DR. | | | 29408161 | 1200 | $ 58,430 | $ 180,000 | 1 | | | | | | 1 | | | $ 90,000 |
| 18027 | Central Mountain | 34631 | PIMA TRL | | | 29408233 | 1050 | $ 89,981 | $ 157,500 | 1 | | | 1 | | | 1 | | | $ 78,750 |
| 18028 | Central Mountain | 34842 | Apache Dr | | | 29408164 | 1000 | $ 49,857 | $ 150,000 | 1 | | | | | | | | | $ 75,000 |
| 18029 | Central Mountain | 34842 | Apache Dr | | DISK 2 #11 | 29408164 | 850 | $ 49,887 | $ 127,500 | 1 | | | 1 | | $ 2,000 | | | | $ 63,750 |
| 18030 | Central Mountain | 34864 | PIMA TRL | | | 29408241 | 1500 | $ 53,438 | $ 225,000 | 1 | | | | | | 1 | | | $ 112,500 |
| 18031 | Central Mountain | 34654 | APACHE DR. | | DISK 2 #13 | 29408168 | 1200 | $ 114,120 | $ 180,000 | 1 | | | | | | | | | $ 90,000 |
| 18032 | Central Mountain | 34864 | PIMA TRL | | DISK 2 #14 | 29408241 | 1500 | $ 53,438 | $ 225,000 | 1 | | | | | | | | | $ 112,500 |
| 18033 | Central Mountain | 34667 | APACHE | | DISK 2 #15 | 29408217 | 704 | $ 49,478 | $ 105,600 | 1 | | | 1 | | $ 4,000 | | | | $ 52,800 |
| 18034 | Central Mountain | 34667 | APACHE | | DISK 2 #16 | 29408217 | 1000 | $ 49,478 | $ 150,000 | 1 | | | | | | | | | $ 75,000 |
| 18035 | Central Mountain | 34667 | APACHE | | DISK 2 #17 | 29408217 | 1500 | $ 49,478 | $ 225,000 | 1 | | | 1 | | $ 16,000 | | | | $ 112,500 |
| 18037 | Central Mountain | 34667 | APACHE | | DISK 2 #19 | 29408217 | 1250 | $ 49,478 | $ 187,500 | 1 | | | | | | | | | $ 93,750 |
| 18038 | Central Mountain | 34667 | APACHE | | DISK 2 #20 | 29408217 | 1600 | $ 49,478 | $ 240,000 | 1 | | | | | | 1 | | | $ 120,000 |
| 18039 | Central Mountain | 0 | APACHE DR. | | DISK 2 #21 | 0 | 1500 | $ 117,000 | $ 225,000 | 1 | | | | | | | | | $ 112,500 |
| 18040 | Central Mountain | 0 | APACHE DR. | | DISK 2 #22 | 0 | 1500 | $ 117,000 | $ 225,000 | 1 | | | | | | | | | $ 112,500 |
| 18041 | Central Mountain | 0 | APACHE DR. OR ARRAPAHOE | | DISK 2 #23 | 0 | 1500 | $ 117,000 | $ 225,000 | 1 | | | | | | | | | $ 112,500 |
| 18042 | Central Mountain | 0 | APACHE OR APAPAHOE | | DISK 2 #24 | 0 | 2000 | $ 158,000 | $ 300,000 | 1 | | | | | | | | | $ 150,000 |
| 18043 | Central Mountain | 0 | PUEBLO ST | | DIUSK 2 #25 | 0 | 1200 | $ 93,600 | $ 180,000 | 1 | | | | | | | | | $ 90,000 |
| 18044 | Central Mountain | 0 | PUEBLO ST | | DISK 2 #26 | 0 | 1500 | $ 117,000 | $ 225,000 | 1 | | | 1 | | $ 20,000 | | | | $ 112,500 |
| 18045 | Central Mountain | 0 | PUEBLO ST | | DISK 2 #27 | 0 | 1600 | $ 124,600 | $ 240,000 | 1 | | | | | | 1 | | | $ 120,000 |
| 18046 | Central Mountain | 0 | PUEBLO ST | | DISK 2 #28 | 0 | | $ - | | 1 | | | | | | | | | $ - |
| 18047 | Central Mountain | 0 | PUEBLO ST | | DISK 2 #29 | 0 | 1600 | $ 124,800 | $ 240,000 | 1 | | | | | | 2 | | | $ 120,000 |
| 18048 | Central Mountain | 0 | PUEBLO | | DISK 2 #30 | 0 | | $ - | | 1 | | | | | | | | | $ - |

(S. /Miller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | RESIDENTIAL & COMMERCIAL STRUCTURE: Replacement Cost Per Sq Ft $150 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | OTHER LOSS: Out Building Damage/Other Improvements DS | Out Building DM | Out Building Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats, DS | Vehicles DM | Vehicles $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18049 | Central Mountain | 34719 | Pueblo | | DISK 2 #31 | 29408412 | 1520 | $ 110,130 | $ 228,000 | 1 | | | | | | 1 | | | $ 114,000 |
| 18050 | Central Mountain | 34719 | Pueblo | | DISK 2 #32 | 29408412 | 1520 | $ 110,130 | $ 228,000 | 1 | | | | | | | | | $ 114,000 |
| 18051 | Central Mountain | 0 | Highway 79 | | Disk 3 #1 | 0 | 4000 | $ 312,000 | $ 600,000 | 1 | | | 3 | | | | | | $ 300,000 |
| 18052 | Central Mountain | 14680 | Hwy 79 | | Disk 3 #2 | 33511005 | 1350 | $ 105,300 | $ 202,500 | 1 | | | 2 | | | 1 | | | $ 101,250 |
| 18053 | Central Mountain | 0 | Wolahi | | Disk 3 #3 | 0 | 2000 | $ 156,000 | $ 300,000 | 1 | | | 1 | | | 4 | | | $ 150,000 |
| 18054 | Central Mountain | 0 | Wolahi | | Disk 3 #4 | 0 | 1800 | $ 140,400 | $ 270,000 | 1 | | | 1 | | | | | | $ 135,000 |
| 18055 | Central Mountain | 34349 | WOLAHI | | Disk 3 #5 | 33502002 | 1600 | $ 64,387 | $ 240,000 | 1 | | | 1 | | | 1 | | | $ 120,000 |
| 18056 | Central Mountain | 34349 | WOLAHI | | Disk 3 #6 | 33502002 | 1500 | $ 64,387 | $ 225,000 | 1 | | | 1 | | | | | | $ 112,500 |
| 18057 | Central Mountain | 34325 | Wolahi Road | | Disk 3 #7 | 33502017 | 4000 | $ 203,055 | $ 600,000 | 1 | | | 10 | | $ 80,000 | | | | $ 300,000 |
| 180024 | Central Mountain | 34628 | APACHE | | DISK 2 #6 | 2940816100 | 800 | $ 58,430 | $ 120,000 | 1 | | | | | | | | | $ 60,000 |
| 180036 | Central Mountain | 34667 | APACHE DR. | | DISK 2 #18 | 2940821700 | 704 | $ 49,478 | $ 105,600 | 1 | | | 1 | | $ 4,000 | | | | $ 52,800 |
| 2013 | Crest-Dehesa | 1263 | Ranch Gate Road | | 2 | 4011601600 | 2569 | $ 252,618 | $ 385,350 | 1 | | | 3 | | $ 9,200 | | | | $ 192,675 |
| 2014 | Crest-Dehesa | 146 | Sierra Vista Dr | | 3 | 5090730500 | 2040 | $ 78,739 | $ 306,000 | 1 | | | 1 | | $ 7,200 | | | | $ 153,000 |
| 2015 | Crest-Dehesa | 289 | East Lane | | 4 | 5091504500 | 2340 | $ 102,153 | $ 351,000 | 1 | | | 1 | | $ 9,600 | 3 | | | $ 175,500 |
| 2028 | Crest-Dehesa | 116 | Lathrop Lane | | 17 | 5092001400 | 988 | $ 78,830 | $ 147,900 | 1 | | | | | | 4 | | | $ 73,950 |
| 2030 | Crest-Dehesa | 1826 | SUNCREST | | 19 | 5091920500 | 1724 | $ 29,391 | $ 258,600 | 1 | | | | | | | | | $ 129,300 |
| 2032 | Crest-Dehesa | 2008 | CREST | | 21 | 5092420100 | 1858 | $ 98,405 | $ 278,400 | 1 | | | 1 | | $ 15,680 | | | | $ 139,200 |
| 2033 | Crest-Dehesa | 2002 | Crest Drive | | 22 | 2612410100 | 3445 | $ 364,140 | $ 369,000 | 1 | | | | | | 4 | | | $ 184,500 |
| 2034 | Crest-Dehesa | 132 | Wilkie Way A & B | | 1 | 5090721100 | 2940 | $ 70,815 | $ 441,000 | 1 | | | 4 | | $ 13,320 | 1 | | | $ 220,500 |
| 2035 | Crest-Dehesa | 2030 | Crest Dr. | | 2 | 5092420600 | 2217 | $ 37,061 | $ 332,550 | 1 | | | 1 | | | 1 | | | $ 166,275 |
| 2036 | Crest-Dehesa | 2034 | Crest Dr. | | 3 | 5092420700 | 1500 | $ 24,554 | $ 225,000 | 1 | | | 1 | | $ 10,260 | 3 | | | $ 112,500 |
| 2037 | Crest-Dehesa | 2038 | Crest Dr. | | 4 | 5092420800 | 1960 | $ 88,024 | $ 294,000 | 1 | | | | | | | | | $ 147,000 |
| 2038 | Crest-Dehesa | 2046 | Crest Dr. | | 5 | 5092420900 | 3382 | $ 227,220 | $ 507,300 | 1 | | | 3 | | $ 31,560 | | | | $ 253,650 |
| 2039 | Crest-Dehesa | 2104 | Crest Dr. | | 6 | 5092820100 | 1050 | $ 73,247 | $ 157,500 | 1 | | | | | | 1 | | | $ 78,750 |
| 2040 | Crest-Dehesa | 2116 | Crest Dr. | | 7 | 5092821300 | 2262 | $ 77,147 | $ 339,300 | 1 | | | | | | | | | $ 169,650 |
| 2041 | Crest-Dehesa | 2132 | Crest Dr. | | 8 | 5092720800 | 1551 | $ 118,957 | $ 232,650 | 1 | | | | | | 1 | | | $ 116,325 |
| 2042 | Crest-Dehesa | 2140 | Crest Dr. | | | 5092820700 | 1464 | $ 105,509 | $ 219,600 | 1 | | | | | | | | | $ 109,800 |
| 2043 | Crest-Dehesa | 410 | WOODLAND | | | 5092821900 | 3389 | $ 80,780 | $ 508,350 | 1 | | | | | | 1 | | | $ 254,175 |
| 2044 | Crest-Dehesa | 410 | WOODLAND | | 11 | 5092821900 | 936 | $ 80,780 | $ 140,400 | 1 | | | 2 | | $ 3,520 | | | | $ 70,200 |
| 2045 | Crest-Dehesa | 2206 | Crest Dr. | | 12 | 5093422400 | 4050 | $ 179,226 | $ 607,500 | 1 | | | 1 | | $ 11,520 | 1 | | | $ 303,750 |
| 2046 | Crest-Dehesa | 2216 | Crest Dr. | | 13 | 5093420300 | 1268 | $ 104,375 | $ 190,200 | 1 | | | | | | | | | $ 95,100 |
| 2047 | Crest-Dehesa | 2222 | Crest Dr. | | 14 | 5093422700 | 1668 | $ 150,777 | $ 292,500 | 1 | | | | | | | | | $ 146,250 |
| 2048 | Crest-Dehesa | 2228 | Crest Dr. | | 15 | 5093421600 | 2800 | $ 35,563 | $ 420,000 | 1 | | | 1 | | $ 8,000 | 1 | | | $ 210,000 |
| 2049 | Crest-Dehesa | 2232 | Crest Dr. | | 16 | 5093422600 | 1700 | $ 95,584 | $ 255,000 | 1 | | | | | | 1 | | | $ 127,500 |
| 2050 | Crest-Dehesa | 2240 | Crest Dr. | | 17 | 5093422300 | 6000 | $ 92,097 | $ 900,000 | 1 | | | | | | | | | $ 450,000 |
| 2051 | Crest-Dehesa | 2248 | Crest Dr. | | 18 | 5093420700 | 3938 | $ 160,550 | $ 590,400 | 1 | | | | | | 2 | | | $ 295,200 |
| 2052 | Crest-Dehesa | 2252 | Chemisal Ln | | 19 | 5093420800 | 3228 | $ 164,048 | $ 484,200 | 1 | | | | | | 2 | | | $ 242,100 |
| 2053 | Crest-Dehesa | 2310 | Chamisal Ln | | 20 | 5130320300 | 2038 | $ 174,533 | $ 305,700 | 1 | | | 1 | | $ 3,600 | | | | $ 152,850 |
| 2054 | Crest-Dehesa | 518 | Corner Pl | | 21 | 5130320200 | 2300 | $ 133,476 | $ 345,000 | 1 | | | | | | 3 | | | $ 172,500 |
| 2055 | Crest-Dehesa | 2412 | Eucalyptus (2-story) | | 22 | 5130340200 | 3240 | $ 287,500 | $ 486,000 | 1 | | | 1 | | $ 8,000 | | | | $ 243,000 |
| 2056 | Crest-Dehesa | 2426 | Eucalyptus | | 23 | 5130520100 | 1805 | $ 131,235 | $ 270,750 | 1 | | | | | | | | | $ 135,375 |
| 2057 | Crest-Dehesa | 673 | South Park Pl | | 24 | 5130111900 | 2228 | $ 151,895 | $ 333,900 | 1 | | | 2 | | $ 16,000 | | | | $ 166,950 |
| 2058 | Crest-Dehesa | 707 | South Park Pl | | 25 | 5130111000 | 4070 | $ 331,310 | $ 610,500 | 1 | | | | | | 1 | | | $ 305,250 |
| 2059 | Crest-Dehesa | 588 | Senda Ln | | 26 | 5130630200 | 1232 | $ 15,428 | $ 184,800 | 1 | | | 3 | | $ 16,400 | 2 | | | $ 92,400 |
| 2060 | Crest-Dehesa | 584 | Senda Ln | | 27 | 5130631000 | 550 | $ 25,351 | $ 82,500 | 1 | | | 5 | | $ 10,920 | 1 | | | $ 41,250 |
| 2061 | Crest-Dehesa | 890 | South Park Pl | | 28 | 5130630900 | 1341 | $ 111,800 | $ 201,150 | | | | | | | 2 | | | $ 100,575 |
| 2062 | Crest-Dehesa | 2529 | Senda Ln | | 29 | 5130550800 | 1053 | $ 81,313 | $ 157,950 | 1 | | | 1 | | $ 13,020 | 4 | | | $ 78,975 |
| 2063 | Crest-Dehesa | 2532 | Senda Ln | | 30 | 5130540500 | 2203 | $ 92,123 | $ 305,700 | 1 | | | 1 | | $ 18,400 | 2 | | | $ 152,850 |
| 2064 | Crest-Dehesa | 775 | DEHESA MOUNTAIN LN | | 1 | 5131300600 | 1425 | $ 75,214 | $ 213,750 | 1 | | | | | | | | | $ 106,875 |
| 2065 | Crest-Dehesa | 253 | SOUTH LN | | 2 | 5130200100 | 2008 | $ 118,940 | $ 300,900 | 1 | | | 3 | | $ 20,600 | 2 | | | $ 150,450 |
| 2066 | Crest-Dehesa | | no assigned address on HILLSIDE PL | | 3 | 5130200300 | 628 | $ 48,884 | $ 94,200 | 1 | | | 1 | | $ 4,480 | | | | $ 47,100 |
| 2067 | Crest-Dehesa | 211 | SOUTH LN | | 4 | 5130200500 | 1884 | $ 170,825 | $ 282,600 | 1 | | | 1 | | $ 8,400 | 1 | | | $ 141,300 |
| 2068 | Crest-Dehesa | 3200 | SUNCREST BL | | 5 | 5093230600 | 1298 | $ 55,990 | $ 194,400 | 1 | | | 1 | | $ 1,600 | | | | $ 97,200 |
| 2069 | Crest-Dehesa | 3335 | SUNCREST BLVD | | 6 | 5130102000 | 1887 | $ 13,545 | $ 283,050 | 1 | | | | | | 1 | | | $ 141,525 |
| 2070 | Crest-Dehesa | 2219 | EUCALYPTUS DR | | 7 | 5093331100 | 1750 | $ 75,895 | $ 262,500 | 1 | | | 1 | | $ 8,840 | | | | $ 131,250 |
| 2071 | Crest-Dehesa | 0 | EUCALYPTUS DR | | 8 | 0 | 937 | $ 73,086 | $ 140,550 | 1 | | | 1 | | $ 2,000 | 7 | | | $ 70,275 |
| 2072 | Crest-Dehesa | 0 | CREST DR | | 9 | 0 | 2568 | $ 200,304 | $ 385,200 | 1 | | | 2 | | $ 2,720 | | | | $ 192,600 |
| 2073 | Crest-Dehesa | 0 | CREST DR | | 10 | 0 | 920 | $ 71,760 | $ 138,000 | 1 | | | | | | | | | $ 69,000 |
| 2074 | Crest-Dehesa | 2141 | CREST DR | | 11 | 5092811500 | 1509 | $ 110,864 | $ 226,350 | 1 | | | 1 | | $ 1,600 | | | | $ 113,175 |
| 2075 | Crest-Dehesa | 2135 | CREST DR | | 12 | 5092811600 | 900 | $ 34,899 | $ 135,000 | 1 | | | 1 | | $ 10,000 | 4 | | | $ 67,500 |
| 2076 | Crest-Dehesa | 2125 | CREST DR | | 13 | 5092813200 | 1344 | $ 57,500 | $ 201,600 | 1 | | | 1 | | $ 720 | | | | $ 100,800 |
| 2077 | Crest-Dehesa | 2136 | EUCALYPTUS DR | | 14 | 5092812500 | 700 | $ 57,659 | $ 105,000 | 1 | | | 1 | | | 3 | | | $ 52,500 |
| 2078 | Crest-Dehesa | 717 | KENT DR | | 15 | 4011212000 | 1862 | $ 173,981 | $ 279,300 | | | | | | | 2 | | | $ 139,650 |
| 2079 | Crest-Dehesa | 722 | MOUNTAIN VIEW PL | | 16 | 4010502200 | 3000 | $ 228,159 | $ 450,000 | 1 | | | 2 | | $ 19,600 | 3 | | | $ 225,000 |
| 2080 | Crest-Dehesa | 1489 | MOUNTAIN VIEW RD | | 17 | 4010812300 | 4985 | $ 392,865 | $ 747,750 | 1 | | | | | | | | | $ 373,875 |
| 2081 | Crest-Dehesa | 313 | ALMYRA | | 18 | 3892004800 | 1935 | $ 29,816 | $ 290,250 | 1 | | | 1 | | $ 2,000 | | | | $ 145,125 |

(S[illegible] Miller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | RESIDENTIAL & COMMERCIAL STRUCTURE: Replacement Cost Per Sq Ft $150 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | OTHER LOSS: Out Building Damage/Other Improvements DS | Out Building DM | Out Building Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats, DS | Vehicles DM | Vehicles $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3503 | Crest-Dehesa | 115 | Scenic Dr. | | T-7A-1-03 | 50906109 | 2520 | $ 179,899 | $ 378,000 | 1 | | | | | | | | | $ 189,000 |
| 5001 | Crest-Dehesa | 1612 | Harbison Canyon | | disk 1 photo1 | 51003010 | 1820 | $ 91,224 | $ 273,000 | 1 | | | 1 | | | | | | $ 138,500 |
| 5002 | Crest-Dehesa | 1544 | Harbison Canyon Rd | | disc 1 photo 2 | 51003014 | 1964 | $ 63,930 | $ 294,600 | 1 | | | 2 | | | | | | $ 147,300 |
| 5003 | Crest-Dehesa | 1563 | Harbison Canyon Rd | | disk 1 photo 3 | 51003007 | 1400 | $ 3,332 | $ 210,000 | 1 | | | | | | 8 | | | $ 105,000 |
| 5004 | Crest-Dehesa | 1509 | Harbison Canyon Rd | | disc1, #4 | 51003013 | 1700 | $ 98,915 | $ 255,000 | 1 | | | | | | 4 | | | $ 127,500 |
| 5006 | Crest-Dehesa | 1527 | Harbison Canyon Rd | | disk 1 #6 | 51003015 | 3263 | $ 147,340 | $ 489,450 | 1 | | | 1 | | | | | | $ 244,725 |
| 5007 | Crest-Dehesa | 1527 | Harbison Canyon Rd | | disk 1 #7 | 51003015 | 1400 | $ 147,340 | $ 210,000 | 1 | | | 2 | | | | | | $ 105,000 |
| 5008 | Crest-Dehesa | 1244 | Harbison Canyon Rd | | disk 1 #8 | 51002009 | 1200 | $ 77,851 | $ 180,000 | 1 | | | 3 | | | 1 | | | $ 90,000 |
| 5009 | Crest-Dehesa | 1200 | Harbison Canyon Rd | | disk 1 #9 | 51002010 | 2600 | $ 134,489 | $ 390,000 | 1 | | | | | | | | | $ 195,000 |
| 5010 | Crest-Dehesa | 1244 | Harbison Canyon Rd | | disk 1 #10 | 51002009 | 936 | $ 77,851 | $ 140,400 | 1 | | | | | | | | | $ 70,200 |
| 5011 | Crest-Dehesa | 1186 | Harbison Canyon | | disk 1 #11 | 51002011 | 2700 | $ 151,326 | $ 405,000 | 1 | | | 2 | | | 9 | | | $ 202,500 |
| 5013 | Crest-Dehesa | 1057 | Dehesa Ranch Rd | | disk 2/photo 1 | 52001124 | 144 | $ 60,705 | $ 21,600 | 1 | | | 1 | | $ 19,800 | 4 | | | $ 10,800 |
| 5085 | Crest-Dehesa | 325 | Harbison Canyon Rd | | Disk 7 07 | 3990801300 | 1050 | $ 93,449 | $ 157,500 | 1 | | | 2 | | | | | | $ 78,750 |
| 5098 | Crest-Dehesa | 2409 | Cerro Sereno | | Disk 8 #1 | 5082711200 | 2400 | $ 80,872 | $ 360,000 | 1 | | | 1 | | | 2 | | | $ 180,000 |
| 5099 | Crest-Dehesa | 1152 | Stoneridge | | Disk 8 #2 | 4011001600 | 1800 | $ 70,384 | $ 270,000 | 1 | | | | | | | | | $ 135,000 |
| 5100 | Crest-Dehesa | 115 | Summit Ln. | | Disk 8 #3 | 3991600300 | 1664 | $ 158,100 | $ 249,600 | | 1 | | | | | | | | $ 124,600 |
| 5101 | Crest-Dehesa | 146 | Mildred Wy. | | Disk 8 #4 | 3992103400 | 954 | $ 77,698 | $ 143,100 | | 1 | | | | | | | | $ 71,550 |
| 5102 | Crest-Dehesa | 258 | Editha Dr. | | Disk 8 #5 | 3992200800 | 1440 | $ 132,498 | $ 216,000 | | 1 | | | | | | | | $ 108,000 |
| 5111 | Crest-Dehesa | 611 | Rosalie Way | | Disc 9 Photo 5 | 3992700200 | 900 | $ 60,299 | $ 135,000 | 1 | | | 3 | | $ 17,000 | 1 | | | $ 67,500 |
| 5112 | Crest-Dehesa | 105 | Frances Drive | | Disc 9 Photo 6 | 3991701500 | 1500 | $ 99,474 | $ 225,000 | | | | 3 | | $ 10,400 | 1 | | | $ 112,500 |
| 7002 | Crest-Dehesa | 649 | CALLE DE LA SIERRA | | disk 1/photo 2 | 5082611400 | 4000 | $ 271,961 | $ 600,000 | 1 | | | 1 | | $ 2,000 | 3 | | | $ 300,000 |
| 7003 | Crest-Dehesa | 680 | CALLE DE LA SIERRA | | disk 1/photo 3 | 5082610600 | 6000 | $ 324,729 | $ 900,000 | 1 | | | | | | 2 | | | $ 450,000 |
| 7004 | Crest-Dehesa | 673 | CALLE DE LA SIERRA | | Disk 1/photo 4 | 5082611500 | 3500 | $ 371,095 | $ 525,000 | 1 | | | | | | | | | $ 262,500 |
| 7005 | Crest-Dehesa | 684 | Calle de la Sierra | | Disk 1/photo 5 | 5082610900 | 2555 | $ 154,233 | $ 383,250 | 1 | | | | | | 3 | | | $ 191,625 |
| 7006 | Crest-Dehesa | 529 | CALLE DE LA SIERRA | | Disk 1/photo 6 | 5082620200 | 3455 | $ 305,472 | $ 518,250 | | 1 | | | | | | | | $ 259,125 |
| 7007 | Crest-Dehesa | 530 | Calle de la Sierra | | disk 1/photo 7 | 5082610100 | 2699 | $ 37,616 | $ 404,850 | | 1 | | | | | | | | $ 202,425 |
| 7008 | Crest-Dehesa | 2084 | FORESTER CREEK RD | | disk 1/photo 8 | 5080500800 | 3000 | $ 201,455 | $ 450,000 | 1 | | | 1 | | | 3 | | | $ 225,000 |
| 7009 | Crest-Dehesa | 2060 | FORESTER CREEK RD | | disk 1/photo 9 | 5080504200 | 2000 | $ 182,728 | $ 300,000 | 1 | | | | | | | | | $ 150,000 |
| 7025 | Crest-Dehesa | 1244 | LA CRESTA BL | | DISK #2, #1 | 5090301400 | 1480 | $ 93,157 | $ 222,000 | 1 | | | | | | 1 | | | $ 111,000 |
| 7026 | Crest-Dehesa | 110 | ALAMO WY | | DISK 1 #2 | 50904518 | 1279 | $ 99,525 | $ 191,850 | 1 | | | | | | 1 | | | $ 95,925 |
| 7027 | Crest-Dehesa | 130 | ALAMO WY | | DISK 2 #3 | 5090452000 | 1636 | $ 18,893 | $ 245,400 | 1 | | | 1 | | $ 10,000 | 2 | | | $ 122,700 |
| 7028 | Crest-Dehesa | 1206 | LA CRESTA BL | | DISK 2 #4 | 5090451500 | 1033 | $ 25,351 | $ 154,950 | 1 | | | 1 | | $ 8,000 | | | | $ 77,475 |
| 7029 | Crest-Dehesa | 220 | ALAMO WY | | DISK 2, #5 | 5090451400 | 2290 | $ 60,928 | $ 343,500 | 1 | | | | | | 2 | | | $ 171,750 |
| 7030 | Crest-Dehesa | | no assigned address on La Cresta | | DISK 2 #6 | 5090450100 | | $ - | | 1 | | | 1 | | $ 4,000 | 6 | | | $ - |
| 7031 | Crest-Dehesa | 228 | ALAMO WY | | DSIK 2 #7 | 5090451300 | 2344 | $ 176,821 | $ 351,600 | 1 | | | | | | | | | $ 175,800 |
| 7032 | Crest-Dehesa | 234 | ALAMO WY | | DISK 2 #8 | 5090452700 | 2544 | $ 74,645 | $ 381,600 | 1 | | | 1 | | $ 60,000 | 2 | | | $ 190,800 |
| 7033 | Crest-Dehesa | 1100 | ALAMO WY | | dixk 2 #9 | 5090451100 | 2436 | $ 202,567 | $ 365,400 | 1 | | | 1 | | $ 4,000 | 2 | | | $ 182,700 |
| 7034 | Crest-Dehesa | 1150 | ALAMO WY | | DISK 2 #10 | 5090450800 | 848 | $ 21,999 | $ 127,200 | 1 | | | 1 | | $ 4,000 | 4 | | | $ 63,600 |
| 7035 | Crest-Dehesa | 298 | EAST LN | | DISK 2 #11 | 5091503500 | 1782 | $ 184,101 | $ 267,300 | 1 | | | 4 | | $ 25,600 | | | | $ 133,650 |
| 7037 | Crest-Dehesa | 308 | ALAMO WY | | Disk 2 #13 | 5090451000 | 1870 | $ 34,603 | $ 280,500 | 1 | | | | | | 1 | | | $ 140,250 |
| 7039 | Crest-Dehesa | 292 | EAST LN | | Disk 2 #15 | 5091503600 | 2327 | $ 76,078 | $ 349,050 | 1 | | | 2 | | $ 10,000 | 4 | | | $ 174,525 |
| 7040 | Crest-Dehesa | 140 | SIERRA VISTA DR | | Disk 2 #16 | 5090730400 | 2040 | $ 194,558 | $ 306,000 | 1 | | | 2 | | | 1 | | | $ 153,000 |
| 7042 | Crest-Dehesa | 106 | SIERRA VISTA DR | | Disk 2 #18 | 5090730100 | 792 | $ 83,232 | $ 118,800 | 1 | | | | | | 1 | | | $ 59,400 |
| 7043 | Crest-Dehesa | 108 | SIERRA VISTA | | Disk 2 #19 | 5090301600 | | $ - | | 1 | | | | | | | | | $ - |
| 7044 | Crest-Dehesa | 117 | ALAMO WY | | Disk 2 #20 | 5091502800 | 1282 | $ 92,480 | $ 192,300 | 1 | | | | | | | | | $ 96,150 |
| 7047 | Crest-Dehesa | 0 | SIERRA VISTA | | Disk 2 #23 | | | $ - | | 1 | | | | | | 1 | | | $ - |
| 7051 | Crest-Dehesa | 300 | EAST LN | | Disk 2 #27 | 5091500200 | 2123 | $ 155,810 | $ 318,450 | 1 | | | | | | | | | $ 159,225 |
| 7052 | Crest-Dehesa | 260 | EAST LN | | Disk 2 #28 | 5091506000 | 1921 | $ 168,123 | $ 288,150 | 1 | | | 1 | | | 2 | | | $ 144,075 |
| 7053 | Crest-Dehesa | 237 | ALAMO WY | | Disk 2 #29 | 5091505700 | 1687 | $ 124,523 | $ 253,050 | 1 | | | | | | 1 | | | $ 126,525 |
| 7057 | Crest-Dehesa | 278 | EAST LN | | Disk 3 #2 | 5091505500 | 1648 | $ 174,390 | $ 247,200 | 1 | | | 1 | | | 8 | | | $ 123,600 |
| 7059 | Crest-Dehesa | 261 | EAST LN | | Disk 3 #4 | 5091500700 | 1198 | $ 28,700 | $ 179,400 | 1 | | | 1 | | | 2 | | | $ 89,700 |
| 7061 | Crest-Dehesa | 170 | SIERRA VISTA DR | | Disk 3 #6 | 5090732100 | 872 | $ 94,811 | $ 130,800 | 1 | | | 1 | | $ 20,000 | 5 | | | $ 65,400 |
| 7062 | Crest-Dehesa | 165 | SIERRA VISTA DR | | Disk 3 #7 | 5090720400 | 1239 | $ 60,410 | $ 185,850 | 1 | | | | | | | | | $ 92,925 |
| 7064 | Crest-Dehesa | 189 | SIERRA VISTA DR | | Disk 3 #9 | 5090721500 | 1974 | $ 154,906 | $ 296,100 | 1 | | | | | | | | | $ 148,050 |
| 7066 | Crest-Dehesa | 209 | SIERRA VISTA DR | | Disk 3 #11 | 5091310600 | 936 | $ 73,472 | $ 140,400 | 1 | | | | | | | | | $ 70,200 |
| 7067 | Crest-Dehesa | 148 | WILKIE WY | | Disk 3 #12 | 5090721300 | 1536 | $ 130,760 | $ 230,400 | 1 | | | 1 | | $ 12,000 | 2 | | | $ 115,200 |
| 7068 | Crest-Dehesa | 1432 | La Cresta | | Disc 3 #13 | 5091210500 | 1000 | $ 68,659 | $ 150,000 | 1 | | | | | | 2 | | | $ 75,000 |
| 7069 | Crest-Dehesa | 113 | PARK DR | | Disc 3 #14 | 5090630200 | 1200 | $ 9,238 | $ 180,000 | 1 | | | | | | 1 | | | $ 90,000 |
| 7070 | Crest-Dehesa | 1398 | La Cresta | | Disc 3 #15 | 5090721200 | 1800 | $ 245,410 | $ 270,000 | 1 | | | 1 | | | | | | $ 135,000 |
| 7071 | Crest-Dehesa | 148 | Wilkie Wy | | Diesk 3 #16 | 5090721300 | 2500 | $ 130,760 | $ 375,000 | 1 | | | 2 | | $ 21,000 | | | | $ 187,500 |
| 7072 | Crest-Dehesa | 142 | Wilkie Wy | | 17 | 5090721400 | 1154 | $ 91,398 | $ 173,100 | | | | 2 | | | | | | $ 88,550 |
| 7073 | Crest-Dehesa | 1340 | La Cresta | | Disk 3 #18 | 5090711100 | 1600 | $ 43,764 | $ 240,000 | 1 | | | 2 | | $ 12,000 | 8 | | | $ 120,000 |
| 7074 | Crest-Dehesa | 132 | Wilkie Wy | | Disk 3 #19 | 5090721100 | 1800 | $ 43,764 | $ 270,000 | 1 | | | | | | | | | $ 135,000 |
| 7075 | Crest-Dehesa | 109 | SIERRA VISTA | | Disk 3 #20 | 5090710200 | 1383 | $ 43,764 | $ 207,450 | 1 | | | | | | 2 | | | $ 103,725 |
| 7076 | Crest-Dehesa | 1532 | La Cresta | | Disk 3 #21 | 5091320200 | 1263 | $ 60,453 | $ 189,450 | 1 | | | 1 | | | | | | $ 94,725 |
| 7077 | Crest-Dehesa | 184 | CANYON DR | | Disk 3 #22 | 5091502900 | 1500 | $ 138,851 | $ 225,000 | 1 | | | | | | | | | $ 112,500 |

(S. ... /Miller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | Residential & Commercial Structure: Replacement Cost Per Sq Ft $150 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | Other Loss: Out Building Damage/Other Improvements DS | Out Building DM | Out Building Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats DS | Vehicles DM | Vehicles $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7078 | Crest-Dehesa | 184 | CANYON DR | | Disc 3 #23 | 5091502900 | 1300 | $ 136,851 | $ 195,000 | 1 | | | 1 | | $ 4,000 | | | | $ 97,500 |
| 7079 | Crest-Dehesa | 300 | Thornton Drive, Space 1 | | | 7750903101 | 1800 | $ 149,629 | $ 270,000 | 1 | | | | | | | | | $ 135,000 |
| 7080 | Crest-Dehesa | 300 | Thornton Drive, Space 2 | | | 7750903102 | 800 | $ 149,629 | $ 120,000 | 1 | | | | | | | | | $ 60,000 |
| 7081 | Crest-Dehesa | 300 | Thornton Drive, Space 3 | | | 7750903103 | 800 | $ 149,629 | $ 120,000 | 1 | | | | | | | | | $ 60,000 |
| 7082 | Crest-Dehesa | 300 | Thornton Drive, Space 4 | | | 7750903104 | 1600 | $ 149,629 | $ 240,000 | 1 | | | | | | | | | $ 120,000 |
| 7083 | Crest-Dehesa | 300 | Thornton Drive, Space 5 | | | 7750903105 | 800 | $ 149,629 | $ 120,000 | | | | | | | | | | $ 60,000 |
| 7084 | Crest-Dehesa | 300 | Thornton Drive, Space 6 | | | 7750903106 | 800 | $ 149,629 | $ 120,000 | 1 | | | | | | 2 | | | $ 60,000 |
| 7085 | Crest-Dehesa | 300 | Thornton Drive, Space 7 | | | 7750903107 | 800 | $ 149,629 | $ 120,000 | 1 | | | | | | 1 | | | $ 60,000 |
| 7086 | Crest-Dehesa | 300 | Thornton Drive, Space 8 | | | 7750903108 | 800 | $ 149,629 | $ 120,000 | 1 | | | | | | | | | $ 80,000 |
| 7087 | Crest-Dehesa | 300 | Thornton Drive, Space 9 | | | 7750903109 | 800 | $ 149,629 | $ 120,000 | 1 | | | | | | | | | $ 60,000 |
| 7088 | Crest-Dehesa | 300 | Thornton Drive, Space 14 | | | 7750903114 | 800 | $ 149,629 | $ 120,000 | 1 | | | | | | | | | $ 60,000 |
| 7089 | Crest-Dehesa | 300 | Thornton Drive, Space 15 | | | 7750903115 | 1600 | $ 149,629 | $ 240,000 | 1 | | | | | | | | | $ 120,000 |
| 7090 | Crest-Dehesa | 300 | Thornton Drive, Space 16 | | | 7750903116 | 1600 | $ 149,629 | $ 240,000 | 1 | | | 1 | | | | | | $ 120,000 |
| 7091 | Crest-Dehesa | 300 | Thornton Drive, Space 17 | | | 7750903117 | 1600 | $ 149,629 | $ 240,000 | 1 | | | | | | | | | $ 120,000 |
| 7092 | Crest-Dehesa | 300 | Thornton Drive, Space 18 | | | 5090307400 | 800 | $ 149,629 | $ 120,000 | 1 | | | | | | | | | $ 60,000 |
| 7093 | Crest-Dehesa | 300 | Thornton Drive, Space 19 | | | 7750903119 | 1600 | $ 149,629 | $ 240,000 | 1 | | | | | | | | | $ 120,000 |
| 7094 | Crest-Dehesa | 300 | Thornton Drive, Space 20 | | | 7750903120 | | $ 62,400 | $ 120,000 | 1 | | | | | | | | | $ 60,000 |
| 7095 | Crest-Dehesa | 300 | Thornton Drive, Space 21 | | | 7750903121 | 800 | $ 62,400 | $ 120,000 | 1 | | | | | | | | | $ 60,000 |
| 7096 | Crest-Dehesa | 300 | Thornton Drive, Space 22 | | | 7750903122 | 800 | $ 62,400 | $ 120,000 | 1 | | | | | | | | | $ 60,000 |
| 7097 | Crest-Dehesa | 300 | Thornton Drive, Space 23 | | | 7750903123 | 800 | $ 62,400 | $ 120,000 | 1 | | | | | | | | | $ 60,000 |
| 7098 | Crest-Dehesa | 300 | Thornton Drive, Space 24 | | | 7750903124 | 800 | $ 62,400 | $ 120,000 | 1 | | | | | | | | | $ 60,000 |
| 7099 | Crest-Dehesa | 300 | Thornton Drive, Space 25 | | | 7750903125 | 800 | $ 62,400 | $ 120,000 | 1 | | | | | | | | | $ 60,000 |
| 7100 | Crest-Dehesa | 300 | Thornton Drive, Space 26 | | | 7750903126 | 800 | $ 149,629 | $ 120,000 | 1 | | | | | | | | | $ 60,000 |
| 7101 | Crest-Dehesa | 300 | Thornton Drive, Space 27 | | | 7750903127 | 800 | $ 149,629 | $ 120,000 | 1 | | | | | | | | | $ 60,000 |
| 7102 | Crest-Dehesa | 300 | Thornton Drive | | | 5090307400 | 800 | $ 149,629 | $ 120,000 | 1 | | | 1 | | | | | | $ 60,000 |
| 7103 | Crest-Dehesa | 211 | Thornton Drive | | | 5090303000 | 2400 | $ 104,137 | $ 360,000 | 1 | | | | | | 2 | | | $ 180,000 |
| 7104 | Crest-Dehesa | 221 | LILAC DR | | | 5090520400 | 2200 | $ 57,652 | $ 330,000 | 1 | | | | | | | | | $ 165,000 |
| 7105 | Crest-Dehesa | 216 | Thornton | | | 5090302900 | 2600 | $ 57,652 | $ 390,000 | 1 | | | | | | | | | $ 195,000 |
| 7106 | Crest-Dehesa | 214 | Thornton | | | 5090302700 | 3400 | $ 67,397 | $ 510,000 | 1 | | | | | | | | | $ 255,000 |
| 7107 | Crest-Dehesa | 208 | Thornton | | | 5090302800 | 1800 | $ 77,423 | $ 270,000 | 1 | | | | | | | | | $ 135,000 |
| 7108 | Crest-Dehesa | 205 | Lilac Dr | | | 5090610100 | 2400 | $ 102,000 | $ 360,000 | 1 | | | | | | | | | $ 180,000 |
| 7109 | Crest-Dehesa | 208 | Lilac Dr | | | 5090531200 | 2700 | $ 20,247 | $ 405,000 | 1 | | | | | | 5 | | | $ 202,500 |
| 7110 | Crest-Dehesa | 212 | Lilac Dr | | | 5090533500 | 4300 | $ 130,000 | $ 645,000 | 1 | | | | | | | | | $ 322,500 |
| 7111 | Crest-Dehesa | 218 | Lilac Dr | | | 5090530800 | 1400 | $ 35,055 | $ 210,000 | 1 | | | | | | | | | $ 105,000 |
| 7112 | Crest-Dehesa | 222 | Lilac Dr | | | 5090533800 | 1460 | $ 16,893 | $ 219,000 | 1 | | | | | | | | | $ 109,500 |
| 7113 | Crest-Dehesa | 227 | Lilac Dr | | | 5090308600 | 2025 | $ 30,454 | $ 303,750 | 1 | | | | | | | | | $ 151,875 |
| 7114 | Crest-Dehesa | 227 | Lilac Dr | | | 5090308600 | 1152 | $ 30,454 | $ 172,800 | 1 | | | | | | 1 | | | $ 86,400 |
| 7115 | Crest-Dehesa | 241 | Lilac Dr | | | 5090308700 | 2400 | $ 26,151 | $ 360,000 | 1 | | | | | | 1 | | | $ 180,000 |
| 7116 | Crest-Dehesa | 248 | Lilac Dr | | | 5090532700 | 756 | $ 57,348 | $ 113,400 | 1 | | | | | | | | | $ 56,700 |
| 7117 | Crest-Dehesa | 245 | Lilac Lane | | | 5090803700 | 2750 | $ 104,169 | $ 412,500 | 1 | | | 1 | | | 1 | | | $ 206,250 |
| 7118 | Crest-Dehesa | 285 | 1/2 Lilac | | | 5090803900 | 1300 | $ 151,970 | $ 195,000 | 1 | | | | | | | | | $ 97,500 |
| 7118 | Crest-Dehesa | 0 | ? Eucalyptus | | | 0 | 1000 | $ 78,000 | $ 150,000 | 1 | | | | | | | | | $ 75,000 |
| 7119 | Crest-Dehesa | 201 | Scenic Dr | | | 5090531300 | 865 | $ 38,321 | $ 129,750 | 1 | | | | | | 1 | | | $ 64,875 |
| 7120 | Crest-Dehesa | 205 | Scenic Dr | | | 5090531400 | 868 | $ 60,755 | $ 130,200 | 1 | | | | | | 1 | | | $ 65,100 |
| 7121 | Crest-Dehesa | 208 | Scenic Dr | | | 5090531500 | 864 | $ 24,232 | $ 259,200 | 1 | | | | | | | | | $ 129,600 |
| 7122 | Crest-Dehesa | 211 | Scenic Dr | | | 5090533300 | 844 | $ 57,066 | $ 226,800 | 1 | | | 1 | | $ 2,400 | | | | $ 113,400 |
| 7123 | Crest-Dehesa | 213 | Scenic Dr | | | 5090533200 | 1870 | $ 59,467 | $ 256,500 | 1 | | | | | | | | | $ 128,250 |
| 7124 | Crest-Dehesa | 215 | Scenic Dr | | | 5090533100 | 780 | $ 54,486 | $ 162,000 | 1 | | | | | | 1 | | | $ 81,000 |
| 7125 | Crest-Dehesa | 224 | Scenic Dr | | | 5091110400 | 1452 | $ 33,802 | $ 846,450 | 1 | | | | | | | | | $ 423,225 |
| 7126 | Crest-Dehesa | 241 | Scenic Dr | | | 5090532200 | 1404 | $ 38,531 | $ 225,000 | 1 | | | | | | 5 | | | $ 112,500 |
| 7127 | Crest-Dehesa | 249 | Scenic Dr. | | | 5090532400 | 560 | $ 33,734 | $ 150,000 | 1 | | | 1 | | | | | | $ 75,000 |
| 7128 | Crest-Dehesa | 242 | Scenic Dr. | | | 5091110500 | 1850 | $ 116,988 | $ 285,000 | 1 | | | | | | | | | $ 142,500 |
| 7129 | Crest-Dehesa | 265 | Scenic Dr. | | | 5090920100 | 1350 | $ 106,716 | $ 202,500 | 1 | | | | | | | | | $ 101,250 |
| 7130 | Crest-Dehesa | 264 | Scenic Dr. | | | 5091010100 | 1900 | $ 60,425 | $ 285,000 | 1 | | | | | | 4 | | | $ 142,500 |
| 7131 | Crest-Dehesa | 230 | Holly Rd | | | 5091020200 | 1456 | $ 48,323 | $ 480,000 | 1 | | | | | | | | | $ 240,000 |
| 7132 | Crest-Dehesa | 2931 | Holly Rd | | | 4023101900 | 1024 | $ 22,012 | $ 300,000 | 1 | | | 1 | | | 4 | | | $ 150,000 |
| 7133 | Crest-Dehesa | 222 | Holly Rd | | | 5091020300 | 864 | $ 27,907 | $ 285,000 | 1 | | | 1 | | $ 36,000 | 3 | | | $ 142,500 |
| 7134 | Crest-Dehesa | 218 | Holly Rd | | | 5091020400 | 882 | $ 35,364 | $ 225,000 | 1 | | | | | | | | | $ 112,500 |
| 7136 | Crest-Dehesa | 204 | Holly Rd | | | 5091021200 | 1484 | $ 105,005 | $ 222,900 | 1 | | | | | | 1 | | | $ 111,450 |
| 7137 | Crest-Dehesa | 115 | Holly Rd | | | 5091211000 | 918 | $ 78,960 | $ 210,000 | 1 | | | | | | 4 | | | $ 105,000 |
| 7138 | Crest-Dehesa | 111 | Holly Rd | | | 5091210900 | 1288 | $ 163,863 | $ 420,000 | 1 | | | | | | 4 | | | $ 210,000 |
| 7139 | Crest-Dehesa | 128 | Burdett Way | | | 5090630100 | 1152 | $ 94,530 | $ 216,000 | 1 | | | | | | | | | $ 108,000 |
| 7140 | Crest-Dehesa | 119 | Burdett Way | | | 5090620300 | 830 | $ 80,196 | $ 150,000 | 1 | | | | | | | | | $ 75,000 |
| 7141 | Crest-Dehesa | 125 | Burdett Way | | | 5090620200 | 868 | $ 84,896 | $ 210,000 | 1 | | | | | | 1 | | | $ 105,000 |
| 7142 | Crest-Dehesa | 113 | PARK Dr | | | 5090630200 | 2400 | $ 9,238 | $ 360,000 | 1 | | | | | | | | | $ 180,000 |
| 7143 | Crest-Dehesa | 1375 | La Cresta Blvd. | | | 5090630300 | 2400 | $ 117,609 | $ 330,000 | 1 | | | | | | 1 | | | $ 185,000 |
| 7144 | Crest-Dehesa | 1349 | La Cresta Blvd. | | | 5090630400 | 1585 | $ 98,873 | $ 180,000 | 1 | | | | | | 3 | | | $ 90,000 |
| 7145 | Crest-Dehesa | 127 | N. Park Dr | | | 5090620100 | 2528 | $ 118,039 | $ 375,000 | | | | 1 | | | 2 | | | $ 187,500 |

(Sl Miller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | RESIDENTIAL & COMMERCIAL STRUCTURE: Replacement Cost Per Sq Ft $150 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | OTHER LOSS: Out Building Damage/Other Improvements DS | Out Building DM | Out Building Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats, DS | Vehicles DM | Vehicles $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7146 | Crest-Dehesa | 1400 | Eucalyptus Dr. | | | 5091121200 | 2286 | $ 47,329 | $ 375,000 | 1 | | | | | | | | | $ 187,500 |
| 7147 | Crest-Dehesa | 1420 | Eucalyptus | | | 5091121600 | 600 | $ 27,525 | $ 150,000 | 1 | | | | | | | | | $ 75,000 |
| 7148 | Crest-Dehesa | 100 | Short Way | | | 5091121700 | 1100 | $ 39,548 | $ 165,000 | 1 | | | | | | | | | $ 82,500 |
| 7149 | Crest-Dehesa | 0 | ? Short Way, Scenic | | | 0 | 1600 | $ 124,800 | $ 240,000 | 1 | | | | | | 3 | | | $ 120,000 |
| 7150 | Crest-Dehesa | 209 | Park Bl | | | 5091110800 | 220 | $ 75,769 | $ 33,000 | 1 | | | | | | 2 | | | $ 16,500 |
| 7151 | Crest-Dehesa | 219 | Park Bl | | | 5091110700 | 1308 | $ 92,127 | $ 270,000 | 1 | | | | | | 1 | | | $ 135,000 |
| 7152 | Crest-Dehesa | 228 | Park Bl | | | 5091010200 | 1462 | $ 42,880 | $ 435,000 | 1 | | | | | | 1 | | | $ 217,500 |
| 7154 | Crest-Dehesa | 134 | Park Bl | | | 5091211800 | 1125 | $ 27,580 | $ 225,000 | 1 | | | | | | 1 | | | $ 112,500 |
| 7155 | Crest-Dehesa | 124 | Park Bl | | | 5091211400 | 1610 | $ 95,991 | $ 360,000 | 1 | | | | | | 1 | | | $ 180,000 |
| 7157 | Crest-Dehesa | 371 | Alta Lane | | | 5091611400 | 1456 | $ 101,784 | $ 540,000 | 1 | | | | | | | 2 | | $ 270,000 |
| 7158 | Crest-Dehesa | 436 | Alta Lane | | | 5090102300 | 2024 | $ 149,561 | $ 645,000 | 1 | | | | | | 6 | | | $ 322,500 |
| 7159 | Crest-Dehesa | 487 | ALTA LN | | | 5090100300 | 1092 | $ 114,000 | $ 360,000 | 1 | | | | | | 1 | | | $ 180,000 |
| 7160 | Crest-Dehesa | | no assigned address on Alta Place | | | 5090106900 | 2500 | $ 195,000 | $ 375,000 | 1 | | | 1 | | | 2 | | | $ 187,500 |
| 7161 | Crest-Dehesa | 600 | Alta Lane | | | 5080803400 | 2200 | $ 78,187 | $ 330,000 | 1 | | | | | | | | | $ 165,000 |
| 7162 | Crest-Dehesa | 3015 | La Cresta Rd | | | 5080810100 | 2720 | $ 125,445 | $ 408,000 | 1 | | | | | | 2 | 1 | | $ 204,000 |
| 7163 | Crest-Dehesa | 3029 | La Cresta Rd | | | 5080810200 | 1200 | $ 190,654 | $ 180,000 | 1 | | | | | | | 1 | | $ 90,000 |
| 7164 | Crest-Dehesa | 3019 | La Cresta Rd | | | 5080810400 | 4000 | $ 233,806 | $ 600,000 | 1 | | | | | | 3 | | | $ 300,000 |
| 7165 | Crest-Dehesa | 452 | La Cresta | | | 5090200800 | 1800 | $ 180,935 | $ 270,000 | 1 | | | | | | | | | $ 135,000 |
| 7166 | Crest-Dehesa | 2009 | Suncrest Blvd | | | 5091830300 | 1020 | $ 90,185 | $ 210,000 | 1 | | | | | | | | | $ 105,000 |
| 7167 | Crest-Dehesa | 2015 | Suncrest Blvd | | | 5091830200 | 833 | $ 74,555 | $ 225,000 | | | | | | | 2 | | | $ 112,500 |
| 7168 | Crest-Dehesa | 1900 | Madera Verde | | | 5091830100 | 1176 | $ 82,155 | $ 255,000 | 1 | | | | | | 2 | | | $ 127,500 |
| 7169 | Crest-Dehesa | 216 | SOUTH LN | | | 5093331000 | 1800 | $ 140,400 | $ 270,000 | 1 | | | | | | 5 | | | $ 135,000 |
| 7170 | Crest-Dehesa | 218 | SOUTH LN | | | 5093331000 | 900 | $ 70,200 | $ 135,000 | 1 | | | | | | | | | $ 67,500 |
| 7171 | Crest-Dehesa | 2219 | Eucalyptus | | | 5093331100 | 1200 | $ 75,695 | $ 450,000 | 1 | | | | | | 2 | | | $ 225,000 |
| 7172 | Crest-Dehesa | 2211 | Eucalyptus Dr | | | 5093330200 | 1900 | $ 140,454 | $ 285,000 | 1 | | | | | | 1 | | | $ 142,500 |
| 7173 | Crest-Dehesa | 1929 | Eucalyptus Dr | | | 5091830400 | 1408 | $ 78,187 | $ 360,000 | 1 | | | | | | | | | $ 180,000 |
| 7174 | Crest-Dehesa | 291 | Jarrett | | | 5091021000 | 884 | $ 43,632 | $ 135,000 | 1 | | | | | | | | | $ 67,500 |
| 7175 | Crest-Dehesa | 223 | Jarrett | | | 5091020900 | 1129 | $ 163,200 | $ 169,350 | | 1 | | 1 | | | | | | $ 84,675 |
| 7176 | Crest-Dehesa | 2119 | La Cresta Blvd | | | 5092813300 | 1600 | $ 127,914 | $ 270,000 | 1 | | | | | | | | | $ 135,000 |
| 7177 | Crest-Dehesa | 308 | Woodland Ln | | | 5092812600 | 2000 | $ 21,417 | $ 300,000 | 1 | | | | | | | | | $ 150,000 |
| 7179 | Crest-Dehesa | 614 | Mt View | | | 4010602000 | 2200 | $ 60,129 | $ 330,000 | 1 | | | 1 | | | 2 | | | $ 165,000 |
| 7180 | Crest-Dehesa | 252 | SunnyBrook Lane | | | 4011716300 | 581 | $ 27,250 | $ 345,000 | 1 | | | | | | | | | $ 172,500 |
| 7181 | Crest-Dehesa | 1241 | Mt View Rd | | | 4010613500 | 2500 | $ 143,083 | $ 375,000 | 1 | | | | | | 8 | | | $ 187,500 |
| 7182 | Crest-Dehesa | 1187 | Mountain Top | | | 4010502500 | 2200 | $ 171,804 | $ 330,000 | 1 | | | | | | | | | $ 165,000 |
| 7183 | Crest-Dehesa | 1199 | Mountain Top | | | 4010502400 | 3200 | $ 193,278 | $ 480,000 | 1 | | | | | | 1 | | | $ 240,000 |
| 7185 | Crest-Dehesa | 1551 | Gibson Highland | | | 3994303200 | 3100 | $ 270,107 | $ 465,000 | 1 | | | | | | 3 | | | $ 232,500 |
| 7186 | Crest-Dehesa | 1553 | Gibson Highlands | | | 3994301100 | 2000 | $ 270,107 | $ 300,000 | 1 | | | | | | 5 | | | $ 150,000 |
| 7187 | Crest-Dehesa | 15002 | Ferrell Lane | | | 3991303500 | 2000 | $ 298,577 | $ 300,000 | 1 | | | | | | 1 | | | $ 150,000 |
| 7501 | Crest-Dehesa | 1261 | LA CRESTA BL | | T-A-21SX1-01 | 5090301700 | 8500 | $ 58,332 | $ 1,425,000 | 1 | | | | | | 1 | | | $ 712,500 |
| 7502 | Crest-Dehesa | 109 | Scenic View Dr. | | Disc T7A/1/2 | 5090611000 | 800 | $ 44,979 | $ 120,000 | 1 | | | | | | 1 | | | $ 60,000 |
| 7504 | Crest-Dehesa | 125 | Scenic View | | 7A Disc 1-04 | 5090610500 | 2098 | $ 64,021 | $ 348,000 | 1 | | | 1 | | | | | | $ 174,000 |
| 7505 | Crest-Dehesa | 131 | Scenic Dr. | | 7A-Dics1-05 | 5090610400 | 1024 | $ 28,600 | $ 195,000 | | 1 | | 2 | | $ 12,800 | 2 | | | $ 97,500 |
| 7506 | Crest-Dehesa | 137 | Scenic Dr. | | 7A Disc 1- 06 | 5090610300 | 1758 | $ 32,211 | $ 437,400 | 1 | | | 2 | | | | | | $ 218,700 |
| 7507 | Crest-Dehesa | 145 | Scenic Dr. | | Disc 1-07 | 5090610200 | 1800 | $ 108,615 | $ 270,000 | 1 | | | | | | | | | $ 135,000 |
| 7508 | Crest-Dehesa | | no assigned address on Scenic View Dr | | Disc 1-08 | 5090620800 | | $ - | | 1 | | | | | | 4 | | | $ - |
| 10001 | Crest-Dehesa | 1847 | Harbison Canyon Rd | | 69 | 5130923500 | 900 | $ 28,987 | $ 135,000 | 1 | | | 2 | | | 1 | | | $ 67,500 |
| 10002 | Crest-Dehesa | 1833 | Harbison Canyon Rd | | #88 | 5130921700 | 1452 | $ 44,454 | $ 217,800 | | 1 | | 1 | | | 1 | | | $ 108,900 |
| 10003 | Crest-Dehesa | 1631 | Harbison Canyon Rd, SP #2 | | 67 | 5130910700 | 1800 | $ 113,654 | $ 270,000 | 1 | | | 2 | | $ 600 | | | | $ 135,000 |
| 10005 | Crest-Dehesa | 1631 | Harbison Canyon Rd, Space #4 | | 65 | 5130910700 | 550 | $ 113,654 | $ 82,500 | 1 | | | 1 | | $ 2,400 | | | | $ 41,250 |
| 10006 | Crest-Dehesa | 1631 | Harbison Canyon Rd, SP #5 | | 64 | 7751309005 | 1358 | $ 64,000 | $ 123,750 | 1 | | | 2 | | $ 960 | | | | $ 61,875 |
| 10008 | Crest-Dehesa | 1631 | Harbison Canyon Rd, SP #8 | | 62 | 5130910700 | 300 | $ 113,654 | $ 45,000 | 1 | | | 2 | | $ 4,320 | | | | $ 22,500 |
| 10009 | Crest-Dehesa | 1631 | Harbison Canyon Rd, SP #7 | | 63 | 5130910700 | 788 | $ 113,654 | $ 115,200 | | | | 3 | | $ 21,280 | | | | $ 57,600 |
| 10010 | Crest-Dehesa | 1631 | Harbison Canyon Rd, Sp 10 | | 60 | 5130910700 | 600 | $ 113,654 | $ 90,000 | 1 | | | 2 | | $ 960 | | | | $ 45,000 |
| 10011 | Crest-Dehesa | 1631 | Harbison Canyon Rd, SP #11 | | 59 | 5100301200 | 1080 | $ 72,394 | $ 162,000 | 1 | | | 3 | | $ 15,100 | | | | $ 81,000 |
| 10012 | Crest-Dehesa | 1631 | Harbison Canyon Rd, Sp #14 | | 58 | 5130910600 | 540 | $ 42,120 | $ 81,000 | 1 | | | 2 | | $ 2,050 | | | | $ 40,500 |
| 10013 | Crest-Dehesa | 1631 | Harbison Canyon Rd, SP 13 | | 57 | 7751309013 | 1704 | $ 40,095 | $ 202,500 | 1 | | | 1 | | $ 7,200 | | | | $ 101,250 |
| 10014 | Crest-Dehesa | 1631 | Harbison Canyon Rd, SP #12 | | 58 | 7751309012 | 1492 | $ 71,383 | $ 180,000 | 1 | | | 2 | | | | | | $ 90,000 |
| 10016 | Crest-Dehesa | 1631 | Harbison Canyon Rd, Sp #17 | | 56, 55 | 7751309017 | 1152 | $ 38,504 | $ 162,000 | 1 | | | 4 | | $ 19,860 | | | | $ 81,000 |
| 10017 | Crest-Dehesa | 1631 | Harbison Canyon Rd, Sp #19 | | 53 | 7751309019 | 880 | $ 35,756 | $ 144,000 | 1 | | | 3 | | $ 10,960 | | | | $ 72,000 |
| 10018 | Crest-Dehesa | 1631 | Harbison Canyon Rd, Sp 32 | | 52 | 5100301200 | 960 | $ 72,394 | $ 144,000 | 1 | | | 3 | | $ 12,640 | 1 | | | $ 72,000 |
| 10019 | Crest-Dehesa | 1631 | Harbison Canyon Rd, Sp 31 | | 51 | 7751309031 | 896 | $ 34,175 | $ 162,000 | 1 | | | 1 | | $ 460 | | | | $ 81,000 |
| 10020 | Crest-Dehesa | 1631 | Harbison Canyon Rd, Sp 30 | | 50 | 7751309030 | 560 | $ 19,155 | $ 101,250 | 1 | | | 2 | | | | | | $ 50,625 |
| 10021 | Crest-Dehesa | 1631 | Harbison Canyon Rd, Sp 29 | | 49 | 5130910700 | | $ 113,654 | | 1 | | | 1 | | $ 9,000 | | | | $ - |
| 10022 | Crest-Dehesa | 1631 | Harbison Canyon Rd, Sp 27 | | 47 | 7751309027 | 560 | $ 33,734 | $ 108,000 | 1 | | | 3 | | $ 5,400 | | | | $ 54,000 |
| 10022.5 | Crest-Dehesa | 1631 | Harbison Canyon Rd, Sp 26 | | 48 | 7751309028 | 878 | $ 31,308 | $ 108,000 | 1 | | | 3 | | $ 3,600 | 1 | | | $ 54,000 |
| 10023 | Crest-Dehesa | 1631 | Harbison Canyon Rd, sp 25 | | 45 | 7751309025 | 672 | $ 33,036 | $ 108,000 | 1 | | | 1 | | $ 3,200 | | | | $ 54,000 |

(S Miller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | RESIDENTIAL & COMMERCIAL STRUCTURE: Replacement Cost Per Sq Ft $150 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | OTHER LOSS: Out Building Damage/Other Improvements DS | Out Building DM | Out Building Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats, DS | Vehicles DM | Vehicles $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10024 | Crest-Dehesa | 1631 | Harbison Canyon Rd, sp 24 | | 44 | 5130910700 | 300 | $ 113,654 | $ 45,000 | 1 | | | 1 | | $ 2,520 | 1 | | | $ 22,500 |
| 10025 | Crest-Dehesa | 1631 | Harbison Canyon Rd, Sp 23 | | 43 | 5130910600 | 540 | $ 42,120 | $ 81,000 | 1 | | | 1 | | $ 3,960 | | | | $ 40,500 |
| 10026 | Crest-Dehesa | 1631 | Harbison Canyon Rd, Sp 22 | | 42 | 5130910700 | 540 | $ 113,654 | $ 81,000 | 1 | | | 1 | | $ 10,800 | | | | $ 40,500 |
| 10027 | Crest-Dehesa | 1631 | Harbison Canyon Rd, Sp 21 | | 41 | 5130910700 | 480 | $ 113,654 | $ 72,000 | 1 | | | 1 | | $ 9,600 | | | | $ 36,000 |
| 10028 | Crest-Dehesa | 1631 | Harbison Canyon Rd, Sp 20 | | 40 | 5130910700 | 875 | $ 113,654 | $ 101,250 | | | | 2 | | $ 12,400 | | | | $ 50,625 |
| 10029 | Crest-Dehesa | 1631 | Harbison Canyon Rd, Sp 18 | | 39 | 5130910700 | 240 | $ 113,654 | $ 36,000 | 1 | | | 1 | | $ 2,880 | 1 | | | $ 18,000 |
| 10031 | Crest-Dehesa | 1631 | Harbison Canyon Rd., Sp 5 | | 37 | 7751309005 | 1358 | $ 64,000 | $ 42,000 | | | | | | | 1 | | | $ 21,000 |
| 10032 | Crest-Dehesa | 1631 | Harbison Canyon Rd, SP #7 | | 36 | 5100301200 | 216 | $ 72,394 | $ 32,400 | 1 | | | 1 | | $ 480 | | | | $ 16,200 |
| 10033 | Crest-Dehesa | 1631 | Harbison Canyon Rd, SP # 8 | | 35 | 5100301200 | 216 | $ 72,394 | $ 32,400 | 1 | | | | | | 1 | | | $ 16,200 |
| 10034 | Crest-Dehesa | 1631 | Harbison Canyon Rd, SP# 12 | | 34 | 7751309012 | 1492 | $ 71,353 | $ 24,000 | 1 | | | | | | | | | $ 12,000 |
| 10035 | Crest-Dehesa | 1631 | Harbison Canyon Rd SP #35 | | 33 | 7751309035 | 1584 | $ 78,030 | $ 216,000 | 1 | | | 3 | | $ 13,920 | | | | $ 108,000 |
| 10036 | Crest-Dehesa | 1631 | Harbison Canyon Rd SP # 34 | | 32 | 7751309034 | 1440 | $ 63,480 | $ 216,000 | 1 | | | 1 | | $ 8,960 | | | | $ 108,000 |
| 10037 | Crest-Dehesa | 1631 | Harbison Canyon Rd SP # 33 | | 31 | 5130910700 | 540 | $ 113,654 | $ 81,000 | 1 | | | 3 | | $ 13,660 | | | | $ 40,500 |
| 10038 | Crest-Dehesa | 1631 | Harbison Canyon Rd SP# 32A | | 30 | 7751309051 | 1758 | $ 72,872 | $ 324,000 | 1 | | | 1 | | $ 11,520 | 2 | | | $ 162,000 |
| 10039 | Crest-Dehesa | 1631 | Harbison Canyon Rd, SP #50 | | 28 | 5100301200 | 900 | $ 72,394 | $ 135,000 | 1 | | | 2 | | $ 4,000 | | | | $ 67,500 |
| 10040 | Crest-Dehesa | 1631 | Harbison Canyon Rd SP # 49 | | 27 | 5100301200 | 884 | $ 72,394 | $ 129,600 | 1 | | | 3 | | $ 10,440 | | | | $ 64,800 |
| 10041 | Crest-Dehesa | 1631 | Harbison Canyon Rd SP # 48 | | 26 | 7751309048 | 1325 | $ 60,882 | $ 216,000 | 1 | | | 3 | | $ 10,480 | 1 | | | $ 108,000 |
| 10042 | Crest-Dehesa | 1631 | Harbison Canyon Rd SP #47 | | 25 | 7751309047 | 1420 | $ 72,023 | $ 216,000 | 1 | | | 1 | | $ 5,000 | 2 | | | $ 108,000 |
| 10043 | Crest-Dehesa | 1631 | Harbison Canyon Rd SP #46 | | 24 | 5100301200 | 960 | $ 72,394 | $ 144,000 | 1 | | | 1 | | $ 14,400 | | | | $ 72,000 |
| 10045 | Crest-Dehesa | 1631 | Harbison Canyon Rd SP #44 | | 22 | 5100301200 | 1368 | $ 72,394 | $ 205,200 | 1 | | | 1 | | $ 4,800 | | | | $ 102,600 |
| 10046 | Crest-Dehesa | 1631 | Harbison Canyon Rd SP #43 | | 21 | 7751309043 | 1242 | $ 68,978 | $ 186,650 | 1 | | | 3 | | $ 8,200 | | | | $ 98,325 |
| 10047 | Crest-Dehesa | 1631 | Harbison Canyon Rd SP #42 | | 20 | 7751309042 | 960 | $ 29,334 | $ 144,000 | 1 | | | 2 | | $ 4,000 | | | | $ 72,000 |
| 10048 | Crest-Dehesa | 1631 | Harbison Canyon Rd SP #41 | | 19 | 7751309041 | 720 | $ 11,905 | $ 112,500 | 1 | | | | | | | | | $ 58,250 |
| 10049 | Crest-Dehesa | 1631 | Harbison Canyon Rd SP #40 | | 18 | 7751309053 | 1344 | $ 81,053 | $ 222,300 | 1 | | | | | | | | | $ 111,160 |
| 10050 | Crest-Dehesa | 1631 | Harbison Canyon Rd SP # 39 | | 17 | 5100301200 | 848 | $ 72,394 | $ 97,200 | 1 | | | 2 | | $ 5,600 | | | | $ 48,600 |
| 10051 | Crest-Dehesa | 1631 | Harbison Canyon Rd SP # 38 | | 16 | 5100301200 | 1080 | $ 72,394 | $ 162,000 | 1 | | | 3 | | $ 7,840 | | | | $ 81,000 |
| 10052 | Crest-Dehesa | 1631 | Harbison Canyon Rd SP # 37 | | 13, 15 | 5100301200 | 810 | $ 72,394 | $ 121,500 | 1 | | | 9 | | $ 49,440 | 14 | | | $ 60,750 |
| 10053 | Crest-Dehesa | 1455 | Harbison Canyon Rd | | | 5100310600 | 3240 | $ 90,722 | $ 486,000 | | 1 | | 1 | | $ 2,000 | | 1 | | $ 243,000 |
| 10055 | Crest-Dehesa | 1010 | Harbison Canyon Rd | | | 3993702700 | 1260 | $ 88,280 | $ 189,000 | 1 | | | 1 | | $ 2,400 | | | | $ 94,500 |
| 10056 | Crest-Dehesa | 1027 | Silverbrook Dr | | | 3993700400 | 1782 | $ 40,316 | $ 267,300 | 1 | | | 3 | | $ 7,680 | 5 | | | $ 133,650 |
| 10057 | Crest-Dehesa | 1020 | Silverbrook Dr | | | 3993702500 | 1440 | $ 19,819 | $ 216,000 | 1 | | | 1 | | $ 5,760 | 6 | | | $ 108,000 |
| 10058 | Crest-Dehesa | 993 | Silverbrook Dr | | | 3993501700 | 578 | $ 26,874 | $ 87,500 | 1 | | | 2 | | $ 1,760 | 2 | | | $ 33,750 |
| 10059 | Crest-Dehesa | 977 | Silverbrook Dr | | | 3993501800 | 1290 | $ 17,852 | $ 193,500 | 1 | | | | | | 2 | | | $ 96,750 |
| 10060 | Crest-Dehesa | 976 | Silverbrook Dr | | | 3993503500 | 1888 | $ 126,410 | $ 88,400 | 1 | | | 1 | | | | | | $ 43,200 |
| 10061 | Crest-Dehesa | 948 | Silverbrook Dr | | | 3993502900 | 708 | $ 100,980 | $ 135,000 | 1 | | | 3 | | $ 2,880 | 2 | | | $ 87,500 |
| 10062 | Crest-Dehesa | 953 | Silverbrook Dr | | | 3993503800 | 1052 | $ 82,047 | $ 157,800 | 1 | | | 4 | | $ 7,680 | | | | $ 78,900 |
| 10063 | Crest-Dehesa | 941 | Silverbrook Dr | | | 3993502400 | 816 | $ 106,590 | $ 144,000 | 1 | | | 1 | | $ 720 | | | | $ 72,000 |
| 10064 | Crest-Dehesa | 933 | Silverbrook Dr | | | 3993502500 | 1216 | $ 109,588 | $ 225,000 | 1 | | | 1 | | $ 4,500 | 8 | | | $ 112,500 |
| 10066 | Crest-Dehesa | 920 | Silverbrook Dr | | | 3993401700 | 1000 | $ 72,882 | $ 144,000 | 1 | | | 1 | | $ 2,560 | | | | $ 72,000 |
| 10067 | Crest-Dehesa | 932 | Silverbrook Dr | | | 3993505300 | 720 | $ 107,000 | $ 108,000 | 1 | | | 1 | | $ 2,400 | | | | $ 54,000 |
| 10069 | Crest-Dehesa | 912 | Silverbrook Dr | | | 3993401900 | 800 | $ 60,656 | $ 159,000 | 1 | | | 2 | | $ 11,040 | 1 | | | $ 79,500 |
| 10070 | Crest-Dehesa | 978 | Harbison Canyon Rd | | | 3993700100 | 1592 | $ 25,505 | $ 329,400 | 1 | | | 1 | | | | | | $ 164,700 |
| 10071 | Crest-Dehesa | 874 | Harbison Canyon Rd | | | 3993501600 | 1522 | $ 144,071 | $ 99,000 | 1 | | | 3 | | $ 56,400 | 2 | | | $ 49,500 |
| 10072 | Crest-Dehesa | 954 | Harbison Canyon Rd | | | 3993501500 | 1355 | $ 24,232 | $ 180,000 | 1 | | | 5 | | $ 23,380 | 1 | | | $ 90,000 |
| 10073 | Crest-Dehesa | 928 | Harbison Canyon Rd | | | 3993501300 | 530 | $ 32,472 | $ 135,000 | 1 | | | 1 | | $ 4,500 | | | | $ 67,500 |
| 10074 | Crest-Dehesa | 905 | Silverbrook Dr | | | 3993401400 | 1421 | $ 54,727 | $ 213,150 | | | | 1 | | $ 440 | | | | $ 108,675 |
| 10075 | Crest-Dehesa | 818 | Harbison Canyon Rd | | | 3993203000 | 1212 | $ 34,886 | $ 86,400 | 1 | | | 1 | | $ 11,520 | 2 | | | $ 43,200 |
| 10076 | Crest-Dehesa | 802 | Harbison Canyon Rd | | | 3993103500 | | $ - | | | | | 2 | | $ 5,880 | | | | $ - |
| 10077 | Crest-Dehesa | 758 | Harbison Canyon Rd | | | 3992803100 | 1672 | $ 180,000 | $ 307,500 | | | | 1 | | $ 14,400 | 1 | | | $ 153,750 |
| 10078 | Crest-Dehesa | 744 | Harbison Canyon Rd | | | 3992603200 | 955 | $ 53,344 | $ 216,000 | 1 | | | 2 | | $ 3,600 | | | | $ 108,000 |
| 10079 | Crest-Dehesa | 728 | Harbison Canyon Rd | | | 3992603300 | 774 | $ 15,942 | $ 135,000 | 1 | | | 2 | | $ 6,720 | | | | $ 87,500 |
| 10080 | Crest-Dehesa | 715 | HARBISON CANYON RD | | | 3992606100 | 1612 | $ 141,360 | $ 278,400 | | | | 2 | | $ 2,880 | | | | $ 139,200 |
| 10082 | Crest-Dehesa | 622 | Harbison Canyon Rd | | | 3992501400 | 750 | $ 16,735 | $ 162,000 | 1 | | | 3 | | $ 8,000 | 3 | | | $ 81,000 |
| 10083 | Crest-Dehesa | 604 | Warfield | | | 3992503000 | 1547 | $ 78,860 | $ 232,050 | | | | 2 | | $ 8,000 | 2 | | | $ 116,025 |
| 10084 | Crest-Dehesa | 612 | Warfield | | | 3992501700 | 1124 | $ 61,598 | $ 229,500 | 1 | | | | | | | | | $ 114,750 |
| 10085 | Crest-Dehesa | 550 | Harbison Canyon Rd | | | 3992403500 | 2343 | $ 107,100 | $ 279,000 | 1 | | | 2 | | $ 43,680 | 6 | | | $ 139,500 |
| 10086 | Crest-Dehesa | 542-548 | Harbison Canyon Rd | | | 3992401900 | 1175 | $ 25,500 | $ 102,000 | 1 | | | 1 | | $ 2,880 | | | | $ 51,000 |
| 10089 | Crest-Dehesa | 542-548 | Harbison Canyon Rd | | | 3992401900 | 1175 | $ 25,500 | $ 128,250 | 1 | | | 2 | | $ 16,700 | 1 | | | $ 64,125 |
| 10090 | Crest-Dehesa | 534 | Harbison Canyon Rd | | | 3992402100 | 2400 | $ 32,472 | $ 288,000 | 1 | | | | | | 1 | | | $ 144,000 |
| 10091 | Crest-Dehesa | 524 | Harbison Canyon Rd | | | 3992402300 | 724 | $ 42,369 | $ 108,600 | | | | 3 | | $ 31,200 | | | | $ 54,300 |
| 10092 | Crest-Dehesa | 510 | Harbison Canyon Rd | | | 3992300100 | 432 | $ 62,885 | $ 108,000 | 1 | | | 2 | | $ 12,800 | 1 | | | $ 54,000 |
| 10092 | Crest-Dehesa | 422 | Harbison Cny Rd | | photo 1 | 3994200400 | 1754 | $ 72,731 | $ 150,000 | 1 | | | 2 | | $ 960 | 1 | | | $ 75,000 |
| 10093 | Crest-Dehesa | 478 | Harbison Canyon Rd | | | 3991702600 | 896 | $ 117,300 | $ 174,000 | 1 | | | 1 | | - | 1 | | | $ 87,000 |
| 10093 | Crest-Dehesa | 422 | Harbison Cny Rd | | 2 | 3994200400 | 1754 | $ 72,731 | $ 525,000 | 1 | | | 2 | | $ 7,120 | | | | $ 262,500 |
| 10094 | Crest-Dehesa | 478 | Harbison Canyon Rd. | | | 3991702600 | 896 | $ 117,300 | $ 195,000 | 1 | | | 3 | | $ 34,500 | | | | $ 97,500 |
| 10094 | Crest-Dehesa | 242 | Harbison Cny Rd | | 3 | 3993901100 | 1600 | $ 84,783 | $ 224,100 | 1 | | | 2 | | $ 2,240 | | | | $ 112,050 |

(S[illegible]/Miller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | RESIDENTIAL & COMMERCIAL STRUCTURE: COUNTY Assess Valuation | Replacement Cost Per Sq Ft $150 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | OTHER LOSS: Out Building Damage/Other Improvements DS | Out Building DM | Out Building Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats, DS | Vehicles DM | Vehicles $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10095 | Crest-Dehesa | 116 | Harbison Cny Rd | | 4 | 3993801800 | 808 | $ 40,555 | $ 180,000 | 1 | | | 1 | | $ 4,800 | | | | $ 90,000 |
| 10096 | Crest-Dehesa | 110 | Harbison Cny Rd | | 5 | 3993802000 | 480 | $ 43,183 | $ 162,000 | 1 | | | 1 | | $ 800 | | | | $ 81,000 |
| 10101 | Crest-Dehesa | 115-119 | Harbison Cny Rd | | 10 | 3993800100 | 1562 | $ 62,424 | $ 234,300 | | | | 1 | | $ 2,400 | | | | $ 117,150 |
| 10102 | Crest-Dehesa | 115-119 | Harbison Cny Rd | | 11 | 3993800100 | 1562 | $ 62,424 | $ 150,000 | 1 | | | | | $ 2,880 | 5 | | | $ 75,000 |
| 10103 | Crest-Dehesa | 147 | Harbison Cny Rd | | 12 | 3993500600 | 1087 | $ 72,588 | $ 258,000 | 1 | | | | | | | | | $ 129,000 |
| 10104 | Crest-Dehesa | 244 | Harbison Cny Rd | | 13 | 3993901100 | 1600 | $ 64,783 | $ 240,000 | | | | 1 | | $ 10,000 | | | | $ 120,000 |
| 10105 | Crest-Dehesa | 237 | Harbison Cny Rd | | 14 | 3993900300 | 1512 | $ 130,000 | $ 226,800 | 1 | | | | | | | | | $ 113,400 |
| 10106 | Crest-Dehesa | 333 | Harbison Cny Rd | | 15 | 3990801200 | 846 | $ 77,440 | $ 180,000 | 1 | | | 1 | | $ 1,600 | 5 | | | $ 90,000 |
| 10107 | Crest-Dehesa | 325 | Harbison Cny Rd | | 16 | 3990801300 | 1150 | $ 93,449 | $ 183,750 | 1 | | | 2 | | $ 3,300 | | | | $ 91,875 |
| 10108 | Crest-Dehesa | 443 | Harbison Cny Rd | | 17 | 3991701300 | 1532 | $ 69,734 | $ 225,000 | 1 | | | | | | 1 | | | $ 112,500 |
| 10109 | Crest-Dehesa | 117 | FRANCES DR | | 18 | 3991703000 | 1875 | $ 18,640 | $ 281,250 | 1 | | | 2 | | $ 14,000 | | | | $ 140,625 |
| 10110 | Crest-Dehesa | 469 | Harbison Cny Rd | | 19 | 3991702800 | 1296 | $ 29,816 | $ 194,400 | | | | | | | 3 | | | $ 97,200 |
| 10111 | Crest-Dehesa | 533 | ST GEORGE DR | | 20 | 3992400600 | 450 | $ 41,253 | $ 67,500 | 1 | | | 1 | | $ 8,000 | 1 | | | $ 33,750 |
| 10112 | Crest-Dehesa | 551 | Harbison Cny Rd | | 21 | 3992404000 | 2500 | $ 4,479 | $ 375,000 | 1 | | | | | | 7 | | | $ 187,500 |
| 10113 | Crest-Dehesa | 605 | Harbison Cny Rd | | 22 | 3992501100 | 958 | $ 22,321 | $ 270,000 | 1 | | | 3 | | $ 3,360 | 4 | | | $ 135,000 |
| 10114 | Crest-Dehesa | 615 | Harbison Cny Rd | | 23 | 3992500900 | 1360 | $ 70,218 | $ 276,000 | 1 | | | 1 | | $ 10,560 | 1 | | | $ 138,000 |
| 10115 | Crest-Dehesa | 747 | Harbison Cny Rd | | 24 | 3992605500 | 1155 | $ 91,963 | $ 262,500 | 1 | | | 1 | | $ 2,880 | 1 | | | $ 131,250 |
| 10116 | Crest-Dehesa | 739 | Harbison Cny Rd | | | 3992602200 | 878 | $ 63,565 | $ 101,400 | 1 | | | 1 | | $ 14,400 | | | | $ 50,700 |
| 10117 | Crest-Dehesa | 831 | Harbison Cny Rd | | 28 | 3993400200 | 1300 | $ 125,146 | $ 195,000 | | | | 1 | | $ 14,400 | | | | $ 97,500 |
| 10118 | Crest-Dehesa | 845 | Harbison Cny Rd | | 27 | 3993400500 | 1344 | $ 102,000 | $ 201,600 | 1 | | | 3 | | $ 10,200 | 1 | | | $ 100,800 |
| 10119 | Crest-Dehesa | 831 | Harbison Cny Rd | | 28 | 3993400200 | 1300 | $ 125,146 | $ 195,000 | | | | 3 | | $ 2,400 | | | | $ 97,500 |
| 10120 | Crest-Dehesa | 1170 | ST GEORGE | | 29 | 3993501000 | 1371 | $ 164,977 | $ 205,650 | 1 | | | 2 | | $ 14,400 | | | | $ 102,825 |
| 10121 | Crest-Dehesa | | no assigned address on Ridge Trail | | 30 | 3992900300 | | $ - | | 1 | | | 3 | | $ 1,100 | 1 | | | $ - |
| 10122 | Crest-Dehesa | 925 | Kelly Dr | | 31 | 3992905000 | 1139 | $ 160,000 | $ 170,850 | | | | 1 | | $ 4,320 | 1 | | | $ 85,425 |
| 10123 | Crest-Dehesa | 905 | Kelly Dr | | 32 | 3992903500 | 1006 | $ 18,727 | $ 150,900 | 1 | | | | | $ 3,200 | 2 | | | $ 75,450 |
| 10124 | Crest-Dehesa | 513 | St George | | 33 | 3992400800 | 1380 | $ 42,738 | $ 207,000 | 1 | | | 1 | | $ 9,000 | 2 | | | $ 103,500 |
| 10125 | Crest-Dehesa | 513 | ST GEORGE | | 34 | 3992400800 | 1050 | $ 42,738 | $ 157,500 | 1 | | | | | | 2 | | | $ 78,750 |
| 10126 | Crest-Dehesa | 533 | St George | | 35 | 3992400600 | 1350 | $ 41,263 | $ 202,500 | 1 | | | 1 | | $ 2,400 | 1 | | | $ 101,250 |
| 10127 | Crest-Dehesa | 609 | LINGEL DR | | 36 | 3992703700 | 1258 | $ 61,783 | $ 188,700 | | | | 1 | | $ 12,000 | | | | $ 94,350 |
| 10128 | Crest-Dehesa | 609 | Lingel Dr | | 37 | 3992703700 | 1258 | $ 61,783 | $ 188,700 | | | | 2 | | $ 3,760 | 2 | | | $ 94,350 |
| 10129 | Crest-Dehesa | 619 | Lingel Dr | | 38 | 3992704200 | 1300 | $ 92,803 | $ 195,000 | | | | 1 | | $ 12,800 | 3 | | | $ 97,500 |
| 10130 | Crest-Dehesa | 739 | Lingel Dr | | 39 | 3992803200 | 2100 | $ 117,207 | $ 315,000 | 1 | | | | | | | | | $ 157,500 |
| 10131 | Crest-Dehesa | 749 | Lingel Dr | | | 3993104500 | 3000 | $ 175,000 | $ 450,000 | 1 | | | | | | | | | $ 225,000 |
| 10132 | Crest-Dehesa | 786 | Lingel Dr | | 41 | 3993103200 | 1081 | $ 19,920 | $ 162,150 | | | | 2 | | $ 5,920 | | | | $ 81,075 |
| 10133 | Crest-Dehesa | 772 | Lingel Dr | | 42 | 3993105500 | 1650 | $ 110,869 | $ 247,500 | 1 | | | | | | | | | $ 123,750 |
| 10134 | Crest-Dehesa | 764 | Lingel Dr | | 43 | 3993105100 | 2700 | $ 185,000 | $ 405,000 | 1 | | | 1 | | $ 1,920 | | | | $ 202,500 |
| 10135 | Crest-Dehesa | 764 | Lingel Dr | | 44 | 39931051 | 1500 | $ 185,000 | $ 225,000 | 1 | | | | | | | | | $ 112,500 |
| 10136 | Crest-Dehesa | | no assigned address on Editha Dr | | 1 | 39904011 | 2640 | $ 205,920 | $ 396,000 | 1 | | | 2 | | $ 11,520 | | | | $ 198,000 |
| 10137 | Crest-Dehesa | 240 | Editha Dr | | 2 | 3992202800 | 800 | $ 59,533 | $ 120,000 | | | | 2 | | $ 1,600 | | | | $ 60,000 |
| 10138 | Crest-Dehesa | 270 | EDITHA | | 3 | 3992200900 | 600 | $ 25,507 | $ 90,000 | | | | 2 | | $ 4,080 | 5 | | | $ 45,000 |
| 10139 | Crest-Dehesa | 282 | Editha Dr | | 4 | 3992200700 | 1316 | $ 142,027 | $ 197,400 | | | | 1 | | $ 960 | | | | $ 98,700 |
| 10140 | Crest-Dehesa | 259 | Editha Dr | | 5 | 3992200600 | 1760 | $ 68,234 | $ 264,000 | 1 | | | 1 | | $ 1,280 | 2 | | | $ 132,000 |
| 10141 | Crest-Dehesa | 266 | Editha Dr | | 6 | 3992001000 | 1750 | $ 62,546 | $ 262,500 | 1 | | | | | | 12 | | | $ 131,250 |
| 10142 | Crest-Dehesa | 272 | EDITHA | | 7 | 3992001100 | 1728 | $ 16,735 | $ 259,200 | 1 | | | 1 | | $ 1,200 | | | | $ 129,600 |
| 10144 | Crest-Dehesa | 275 | Editha Dr | | 9 | 3992000900 | 757 | $ 67,676 | $ 113,550 | | | | 1 | | | 1 | | | $ 56,775 |
| 10145 | Crest-Dehesa | 280 | Editha Dr | | 10 | 3992001300 | 1064 | $ 26,266 | $ 159,600 | 1 | | | 2 | | | 2 | | | $ 79,800 |
| 10146 | Crest-Dehesa | 283 | Editha Dr | | 11 | 3992004700 | 1632 | $ 27,907 | $ 244,800 | 1 | | | 2 | | $ 13,440 | 2 | | | $ 122,400 |
| 10148 | Crest-Dehesa | | no assigned address on NOAKES ST | | 13 | 39920027 | | $ - | | | | | 1 | | $ 960 | | | | $ - |
| 10149 | Crest-Dehesa | 283 | Editha Dr | | 12 | 3992004700 | 1600 | $ 27,907 | $ 240,000 | 1 | | | | | | | | | $ 120,000 |
| 10149 | Crest-Dehesa | 150 | MILDRED WAY | | 14 | 3992103300 | 1100 | $ 21,030 | $ 165,000 | 1 | | | 1 | | $ 720 | | | | $ 82,500 |
| 10150 | Crest-Dehesa | 146 | MILDRED WAY | | 15 | 3992103400 | 954 | $ 77,898 | $ 143,100 | | | | 1 | | $ 2,000 | | | | $ 71,550 |
| 10151 | Crest-Dehesa | 147 | MILDRED WAY | | 16 | 3992102800 | 984 | $ 99,474 | $ 147,600 | | | | 1 | | $ 1,280 | 1 | | | $ 73,800 |
| 10152 | Crest-Dehesa | 147 | MILDRED WAY | | 17 | 3992102800 | 1432 | $ 99,474 | $ 214,800 | 1 | | | 1 | | $ 5,600 | | | | $ 107,400 |
| 10153 | Crest-Dehesa | 113 | MILDRED WAY | | 18 | 3992102900 | 1354 | $ 99,735 | $ 203,100 | | | | 2 | | $ 2,400 | | | | $ 101,550 |
| 10154 | Crest-Dehesa | 208 | W. NOAKES | | 19 | 3992103100 | 1600 | $ 93,935 | $ 240,000 | 1 | | | | | | | | | $ 120,000 |
| 10155 | Crest-Dehesa | 116 | Mildred Way | | 20 | 3992103800 | 2240 | $ 258,606 | $ 336,000 | 1 | | | 3 | | $ 14,080 | | | | $ 168,000 |
| 10156 | Crest-Dehesa | 133 | HUDSON LN | | 21 | 3992101800 | 750 | $ 41,303 | $ 112,500 | 1 | | | 2 | | $ 4,480 | | | | $ 56,250 |
| 10157 | Crest-Dehesa | 133 | HUDSON LN | | 22 | 3992101600 | 792 | $ 41,303 | $ 118,800 | | | | 4 | | $ 13,480 | 1 | | | $ 59,400 |
| 10158 | Crest-Dehesa | 825 | St George Dr | | 23 | 3993101800 | 976 | $ 93,636 | $ 146,400 | 1 | | | 2 | | $ 3,040 | | | | $ 73,200 |
| 10159 | Crest-Dehesa | 627 | Ethel | | 24 | 39935010 | 1224 | $ 154,977 | $ 183,600 | 1 | | | 4 | | $ 8,800 | 5 | | | $ 91,800 |
| 10160 | Crest-Dehesa | 117 | E. Noakes | | 25 | 3994002800 | 2020 | $ 45,398 | $ 303,000 | 1 | | | 3 | | $ 17,280 | 2 | | | $ 151,500 |
| 10162 | Crest-Dehesa | 0 | Patrick Dr | | 26 | 0 | 1640 | $ 127,920 | $ 246,000 | 1 | | | 1 | | | 1 | | | $ 123,000 |
| 10163 | Crest-Dehesa | 215 | Patrick Dr | | 27 | 3994001400 | 804 | $ 49,818 | $ 120,600 | 1 | | | 1 | | | 2 | | | $ 60,300 |
| 10164 | Crest-Dehesa | 232 | Patrick Dr | | 28 | 3994003300 | 1296 | $ 108,242 | $ 194,400 | 1 | | | | | | | | | $ 97,200 |
| 10165 | Crest-Dehesa | 231 | PATRICK | | 29 | 39940010 | 989 | $ 86,246 | $ 148,350 | 1 | | | 1 | | $ 1,440 | | | | $ 74,175 |
| 10166 | Crest-Dehesa | 223 | Patrick Dr | | 30 | 3994001200 | 1080 | $ 89,140 | $ 162,000 | 1 | | | | | | | | | $ 81,000 |

(S[illegible] Miller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | RESIDENTIAL & COMMERCIAL STRUCTURE: Replacement Cost Per Sq Ft $150 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | OTHER LOSS: Out Building Damage/Other Improvements DS | Out Building DM | Out Building Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats, DS | Vehicles DM | Vehicles $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10998 | Crest-Dehesa | 916 | Silverbrook Dr. | | | 3993401800 | 1000 | $ 78,278 | $ 144,000 | 1 | | | 3 | | $ 34,800 | | | | $ 72,000 |
| 11001 | Crest-Dehesa | 221 | Moutain View Rd. | | | 5090440700 | 2500 | $ 159,930 | $ 375,000 | 1 | | | | | | 2 | | | $ 187,500 |
| 11002 | Crest-Dehesa | 225 | Moutain View Rd. | | | 5090440800 | 2200 | $ 35,583 | $ 330,000 | 1 | | | | | | | | | $ 165,000 |
| 11003 | Crest-Dehesa | 227 | Moutain View Rd. | | | 5090443900 | 2700 | $ 99,131 | $ 405,000 | 1 | | | | | | 1 | | | $ 202,500 |
| 11004 | Crest-Dehesa | 358 | Al Bahr Rd. | | | 5100100900 | 576 | $ 27,871 | $ 86,400 | 1 | | | | | | 4 | | | $ 43,200 |
| 11005 | Crest-Dehesa | 355 | Al Bahr Rd. | | | 5100101000 | 1800 | $ 88,576 | $ 270,000 | 1 | | | | | | 9 | | | $ 135,000 |
| 11006 | Crest-Dehesa | 490 | Al Bahr Rd. | | | 5100102600 | 1000 | $ 182,593 | $ 150,000 | 1 | | | | | | 5 | | | $ 75,000 |
| 11007 | Crest-Dehesa | 532 | Canyon Rim Dr. | | | 5100102900 | 5500 | $ 225,930 | $ 825,000 | 1 | | | | | | | | | $ 412,500 |
| 11008 | Crest-Dehesa | 489 | Canyon Rim Dr. | | | 5100101800 | 5000 | $ 205,381 | $ 750,000 | 1 | | | | | | 2 | | | $ 375,000 |
| 11009 | Crest-Dehesa | 367 | AL BAHR Dr | | | 5100102100 | 2000 | $ 128,857 | $ 300,000 | 1 | | | | | | | | | $ 150,000 |
| 11010 | Crest-Dehesa | 359 | AL BAHR Dr | | | 5100102300 | 3500 | $ 102,586 | $ 525,000 | 1 | | | | | | | | | $ 262,500 |
| 11011 | Crest-Dehesa | 359 | AL BAHR Dr | | | 5100102300 | 2000 | $ 102,586 | $ 300,000 | 1 | | | | | | | | | $ 150,000 |
| 11012 | Crest-Dehesa | 171 | Dawn View Wy | | | 4010907400 | 2762 | $ 274,825 | $ 414,300 | 1 | | | | | | 1 | | | $ 207,150 |
| 11013 | Crest-Dehesa | 171 | Dawn View Wy | | | 4010907400 | 2400 | $ 213,408 | $ 360,000 | 1 | | | | | | 1 | | | $ 180,000 |
| 11014 | Crest-Dehesa | 595 | Mountain View Rd | | | 4010908500 | 2400 | $ 47,754 | $ 360,000 | 1 | | | | | | 8 | | | $ 180,000 |
| 11015 | Crest-Dehesa | 589 | Mountain View Rd | | | 4010903100 | 3800 | $ 78,860 | $ 570,000 | 1 | | | | | | 4 | | | $ 285,000 |
| 11016 | Crest-Dehesa | 697 | MOUNTAIN VIEW RD | | | 4010901300 | 4000 | $ 113,138 | $ 600,000 | 1 | | | | | | | | | $ 300,000 |
| 11017 | Crest-Dehesa | 1067 | STONERIDGE RD | | | 4011010900 | 2800 | $ 145,626 | $ 420,000 | 1 | | | | | | | | | $ 210,000 |
| 11018 | Crest-Dehesa | 895 | Mountain View Rd. | | | 4011010500 | 300 | $ 37,928 | $ 45,000 | 1 | | | | | | | | | $ 22,500 |
| 11019 | Crest-Dehesa | 891 | Mountain View Rd | | | 4011010800 | 900 | $ 60,291 | $ 135,000 | 1 | | | | | | | | | $ 67,500 |
| 11020 | Crest-Dehesa | 1095 | STONERIDGE RD | | | 4011010200 | 1000 | $ 30,452 | $ 150,000 | 1 | | | | | | 2 | | | $ 75,000 |
| 11021 | Crest-Dehesa | 1135 | STONERIDGE RD | | | 4011000700 | 3000 | $ 72,889 | $ 450,000 | | 1 | | | | | 2 | | | $ 225,000 |
| 11022 | Crest-Dehesa | 1050 | MOUNTAIN VIEW | | | 4011000600 | 3000 | $ 31,389 | $ 450,000 | 1 | | | | | | 3 | | | $ 225,000 |
| 11023 | Crest-Dehesa | 1050 | MOUNTAIN VIEW | | | 4011000600 | 800 | $ 31,389 | $ 120,000 | 1 | | | | | | 1 | | | $ 60,000 |
| 11024 | Crest-Dehesa | 1090 | STONERIDGE RD | | | 4011001700 | 3300 | $ 251,838 | $ 495,000 | 1 | | | | | | 5 | | | $ 247,500 |
| 11025 | Crest-Dehesa | | no assigned address on Stoneridge Rd | | | 5100400400 | 5600 | $ 438,800 | $ 840,000 | 1 | | | | | | 1 | | | $ 420,000 |
| 11026 | Crest-Dehesa | 1082 | STONERIDGE RD | | | 4011001800 | 1400 | $ 89,203 | $ 210,000 | 1 | | | | | | 1 | | | $ 105,000 |
| 11027 | Crest-Dehesa | 859 | Mountain View Road | | 28 | 4011002400 | 1800 | $ 222,950 | $ 270,000 | 1 | | | | | | 1 | | | $ 135,000 |
| 11028 | Crest-Dehesa | 1119 | Old Mountain View | | 130 | 4011721700 | 2200 | $ 250,295 | $ 330,000 | 1 | | | | | | | | | $ 165,000 |
| 11029 | Crest-Dehesa | 1000 | Mountain View Road | | 27 | 4010600900 | 1200 | $ 30,751 | $ 180,000 | 1 | | | | | | | | | $ 90,000 |
| 11030 | Crest-Dehesa | 1014 | Mountain View Road | | 28 | 4010603900 | 2800 | $ 71,380 | $ 420,000 | 1 | | | | | | 1 | | | $ 210,000 |
| 11031 | Crest-Dehesa | 1022 | Mountain View Road | | 29 | 4010504800 | 4000 | $ 134,843 | $ 600,000 | 1 | | | | | | 4 | | | $ 300,000 |
| 11032 | Crest-Dehesa | 1024 | Mountain View Road | | 30 | 4010604700 | 4500 | $ 297,868 | $ 675,000 | 1 | | | | | | 1 | | | $ 337,500 |
| 11033 | Crest-Dehesa | 1028 | Mountain View Road | | 31 | 4010604600 | 400 | $ 199,476 | $ 60,000 | 1 | | | | | | 4 | | | $ 30,000 |
| 11034 | Crest-Dehesa | 1030 | Mountain View Road | | 32 | 4010603300 | 2000 | $ 151,138 | $ 300,000 | 1 | | | | | | 1 | | | $ 150,000 |
| 11035 | Crest-Dehesa | 1036 | Mountain View Road | | 33 | 4010603500 | 2000 | $ 256,077 | $ 300,000 | 1 | | | | | | 2 | | | $ 150,000 |
| 11036 | Crest-Dehesa | 1042 | Old Mountain View | | 34 | 4010603700 | 3000 | $ 101,852 | $ 450,000 | 1 | | | | | | 1 | | | $ 225,000 |
| 11037 | Crest-Dehesa | 1110 | Mountain View Road | | 35 | 4010501200 | 2000 | $ 27,560 | $ 300,000 | 1 | | | | | | | | | $ 150,000 |
| 11038 | Crest-Dehesa | 1114 | Mountain View Road | | 36 | 3992101600 | 3800 | $ 41,303 | $ 570,000 | 1 | | | | | | 1 | | | $ 285,000 |
| 11039 | Crest-Dehesa | 1140 | Mountain View Road | | 37 | 4010602200 | 1600 | $ 113,002 | $ 240,000 | 1 | | | | | | | | | $ 120,000 |
| 11040 | Crest-Dehesa | 1250 | Mountain View Road | | 38 | 4010602000 | 1600 | $ 39,857 | $ 240,000 | 1 | | | | | | | | | $ 120,000 |
| 11041 | Crest-Dehesa | 1439 | HORSEMILL RD | | 39 | 4011720300 | 1600 | $ 124,800 | $ 240,000 | 1 | | | | | | 4 | | | $ 120,000 |
| 11042 | Crest-Dehesa | 1458 | Mountain View Road | | no | 4010610900 | 2200 | $ 297,500 | $ 330,000 | . | 1 | | | | | 2 | | | $ 165,000 |
| 11043 | Crest-Dehesa | 218 | FRANCES DR | | 40 | 3991902700 | 988 | $ 60,527 | $ 148,200 | 1 | | | | | | | | | $ 74,100 |
| 11044 | Crest-Dehesa | 214 | FRANCES DR | | 41 | 3991902800 | 1200 | $ 96,500 | $ 180,000 | 1 | | | 1 | | | 1 | | | $ 90,000 |
| 11045 | Crest-Dehesa | 162 | ALMYRA RD | | 42 | 3991901300 | 1700 | $ 89,466 | $ 255,000 | 1 | | | | | | | | | $ 127,500 |
| 11046 | Crest-Dehesa | 210 | FRANCES DR | | | 3991902900 | 1200 | $ 41,656 | $ 180,000 | 1 | | | | | | | | | $ 90,000 |
| 11047 | Crest-Dehesa | 124 | FRANCES DR | | 43 | 3991801500 | 1400 | $ 90,940 | $ 210,000 | 1 | | | | | | 1 | | | $ 105,000 |
| 11048 | Crest-Dehesa | 495 | RosaLie Way | | 44 | 3990302100 | 1250 | $ 97,500 | $ 187,500 | 1 | | | | | | | | | $ 93,750 |
| 11049 | Crest-Dehesa | 129 | FRANCES DR | | 45 | 3991800700 | 1700 | $ 113,546 | $ 255,000 | 1 | | | 1 | | $ 10,120 | 1 | | | $ 127,500 |
| 11050 | Crest-Dehesa | 117 | La Cresta TL | | | 3991804400 | 400 | $ 135,304 | $ 60,000 | 1 | | | | | | 1 | | | $ 30,000 |
| 11051 | Crest-Dehesa | 118 | La Cresta TL | | 46 | 3991804200 | 1600 | $ 128,643 | $ 240,000 | 1 | | | | | | | | | $ 120,000 |
| 11052 | Crest-Dehesa | 114 | La Cresta TL | | no | 3991803500 | 780 | $ 53,915 | $ 117,000 | | 1 | | | | | | | | $ 58,500 |
| 11053 | Crest-Dehesa | 501 | Rosalie Wy | | 47 | 3991804300 | 2400 | $ 122,859 | $ 360,000 | 1 | | | | | | | | | $ 180,000 |
| 11054 | Crest-Dehesa | 603 | Rosalie Wy | | 48 | 3992700100 | 1800 | $ 100,029 | $ 270,000 | 1 | | | | | | 1 | | | $ 135,000 |
| 11055 | Crest-Dehesa | 711 | Rosalie Wy | | 49 | 3992800200 | 1500 | $ 149,940 | $ 225,000 | 1 | | | | | | | | | $ 112,500 |
| 11056 | Crest-Dehesa | 464 | Rosalie Wy | | 50 | 3991803200 | 1789 | $ 154,181 | $ 268,350 | 1 | | | | | | | | | $ 134,175 |
| 11057 | Crest-Dehesa | 476 | Rosalie Wy | | 51 | 3991803000 | 2500 | $ 103,689 | $ 375,000 | 1 | | | | | | | | | $ 187,500 |
| 11058 | Crest-Dehesa | 516 | Rosalie Wy | | 52 | 3991802600 | 648 | $ 55,500 | $ 97,200 | 1 | | | | | | 1 | | | $ 48,600 |
| 11059 | Crest-Dehesa | 620 | Rosalie Wy | | | 3992703900 | 1000 | $ 159,157 | $ 150,000 | 1 | | | | | | 2 | | | $ 75,000 |
| 11060 | Crest-Dehesa | 113 | FRANCES DR | | no | 3991701600 | 1800 | $ 9,238 | $ 270,000 | 1 | | | | | | 1 | | | $ 135,000 |
| 11061 | Crest-Dehesa | 117 | FRANCES DR | | 53 | 3991703000 | 1000 | $ 18,640 | $ 150,000 | 1 | | | | | | | | | $ 75,000 |
| 11062 | Crest-Dehesa | 121 | FRANCES DR | | 54 | 3991800800 | 1500 | $ 113,546 | $ 225,000 | 1 | | | | | | | | | $ 112,500 |
| 11063 | Crest-Dehesa | 124 | FRANCES DR | | 55 | 3991801500 | 1000 | $ 90,940 | $ 150,000 | 1 | | | | | | | | | $ 75,000 |
| 11064 | Crest-Dehesa | 129 | FRANCES DR | | 56 | 3991800700 | 1200 | $ 113,548 | $ 180,000 | 1 | | | | | | 1 | | | $ 90,000 |
| 11065 | Crest-Dehesa | 133 | FRANCES DR | | 57 | 3991800600 | 1200 | $ 89,466 | $ 180,000 | 1 | | | | | | 1 | | | $ 90,000 |

(St... ...if/Miller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | RESIDENTIAL & COMMERCIAL STRUCTURE: Replacement Cost Per Sq Ft $150 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | OTHER LOSS: Out Building Damage/Other Improvements DS | Out Building DM | Out Building Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats, DS | Vehicles DM | Vehicles $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11068 | Crest-Dehesa | 137 | FRANCES DR | | 58 | 3991800500 | 1200 | $ 135,000 | $ 180,000 | 1 | | | | | | 4 | | | $ 90,000 |
| 11067 | Crest-Dehesa | 313 | Almyra Rd. | | Photo # 1 | 3992004800 | 2200 | $ 29,816 | $ 330,000 | 1 | | | | | | | | | $ 165,000 |
| 11067 | Crest-Dehesa | 313 | ALMYRA | | 1 | 3992004800 | 2200 | $ 29,816 | $ 330,000 | 1 | | | | | | 1 | | | $ 165,000 |
| 11068 | Crest-Dehesa | 241 | Almyra Rd. | | Photo # 2 | 3992004200 | 1500 | $ 50,894 | $ 225,000 | 1 | | | | | | | | | $ 112,500 |
| 11068 | Crest-Dehesa | 241 | Almyra Rd | | 2 | 3992004200 | 1500 | $ 29,816 | $ 225,000 | 1 | | | | | | | | | $ 112,500 |
| 11069 | Crest-Dehesa | 213 | Almyra Rd. | | Photo # 3 | 3991903400 | 1200 | $ 80,916 | $ 180,000 | 1 | | | | | | | | | $ 90,000 |
| 11069 | Crest-Dehesa | 213 | Almyra Rd | | 3 | 3991903400 | 1200 | $ 80,916 | $ 180,000 | 1 | | | | | | | | | $ 90,000 |
| 11070 | Crest-Dehesa | 163 | Almyra Rd. | | Photo # 4 | 3991900900 | 1300 | $ 92,635 | $ 195,000 | 1 | | | | | | | | | $ 97,500 |
| 11070 | Crest-Dehesa | 163 | Almyra Rd | | 4 | 3991900900 | 1300 | $ 89,468 | $ 195,000 | 1 | | | | | | | | | $ 97,500 |
| 11071 | Crest-Dehesa | 146 | Almyra Rd. | | Photo # 5 | 3991800300 | 1200 | $ 158,119 | $ 180,000 | 1 | | | | | | | | | $ 90,000 |
| 11071 | Crest-Dehesa | 129 | FRANCES | | 5 | 3991800700 | 1200 | $ 113,548 | $ 180,000 | 1 | | | | | | 1 | | | $ 90,000 |
| 11072 | Crest-Dehesa | 147 | Almyra Rd. | | Photo # 7 | 3992103900 | 2500 | $ 82,673 | $ 375,000 | 1 | | | | | | | | | $ 187,500 |
| 11072 | Crest-Dehesa | 147 | Almyra Rd | | 7 | 3992103900 | 2500 | $ 18,640 | $ 375,000 | 1 | | | | | | | | | $ 187,500 |
| 11073 | Crest-Dehesa | 142 | Almyra Rd. | | Photo # 8 | 3991800100 | 400 | $ 11,153 | $ 60,000 | 1 | | | | | | | | | $ 30,000 |
| 11073 | Crest-Dehesa | 142 | Almyra Rd | | 8 | 3991800100 | 400 | $ 18,640 | $ 60,000 | 1 | | | | | | | | | $ 30,000 |
| 11074 | Crest-Dehesa | 144 | Almyra Rd. | | Photo # 9 | 3991800200 | 800 | $ 11,153 | $ 120,000 | 1 | | | | | | 1 | | | $ 60,000 |
| 11074 | Crest-Dehesa | 144 | Almyra Rd | | 9 | 3991800200 | 800 | $ 18,640 | $ 120,000 | 1 | | | | | | 1 | | | $ 60,000 |
| 11075 | Crest-Dehesa | 125 | Almyra Rd. | | Photo # 11 | 3991700100 | 400 | $ 31,200 | $ 60,000 | 1 | | | 3 | | $ 7,200 | | | | $ 30,000 |
| 11075 | Crest-Dehesa | 125 | Almyra Rd | | 11 | 3991700100 | 400 | $ 18,640 | $ 60,000 | 1 | | | | | | 3 | | | $ 30,000 |
| 11077 | Crest-Dehesa | 113 | Almyra Rd. | | Photo # 14 | 3992101700 | 2500 | $ 68,575 | $ 375,000 | 1 | | | | | | 1 | | | $ 187,500 |
| 11077 | Crest-Dehesa | 113 | Almyra Rd | | 14 | 3992101700 | 2500 | $ 41,303 | $ 375,000 | 1 | | | | | | 2 | | | $ 187,500 |
| 11078 | Crest-Dehesa | 445 | Snowdew Dr. | | Photo # 16 | 3992601000 | 1400 | $ 109,200 | $ 210,000 | 1 | | | | | | | | | $ 105,000 |
| 11078 | Crest-Dehesa | 445 | Snowdew Dr | | 16 | 3992601000 | 1400 | $ 163,200 | $ 210,000 | 1 | | | | | | | | | $ 105,000 |
| 11079 | Crest-Dehesa | 614 | SNOWDEN PL | | Photo # 17 | 3992802800 | 1200 | $ 86,028 | $ 180,000 | 1 | | | | | | | | | $ 90,000 |
| 11079 | Crest-Dehesa | 622 | SNOWDEN | | 17 | 3992702600 | 1200 | $ 77,271 | $ 180,000 | 1 | | | | | | | | | $ 90,000 |
| 11080 | Crest-Dehesa | 620 | Snowden Dr. | | Photo # 18 | 3992702700 | 1200 | $ 86,028 | $ 180,000 | | 1 | | 1 | | $ 2,000 | | | | $ 90,000 |
| 11080 | Crest-Dehesa | 620 | Snowdew Dr | | 18 | 3992702700 | 1200 | $ 77,271 | $ 180,000 | | 1 | | | | | | | | $ 90,000 |
| 11081 | Crest-Dehesa | 633 | Snowdew Dr | | 19 | 3992702600 | 989 | $ 77,271 | $ 148,350 | 1 | | | | | | | | | $ 74,175 |
| 11082 | Crest-Dehesa | 619 | Snowdew Dr | | 20 | 3992702500 | 1038 | $ 47,200 | $ 155,400 | | | | | | | 1 | | | $ 77,700 |
| 11083 | Crest-Dehesa | 810 | ST GEORGE DR | | 21 | 3993102300 | 800 | $ 62,400 | $ 120,000 | 1 | | | | | | 1 | | | $ 60,000 |
| 11084 | Crest-Dehesa | 751 | ST GEORGE DR | | 22 | 3992605800 | 1194 | $ 88,052 | $ 179,100 | 1 | | | | | | 1 | | | $ 89,550 |
| 11085 | Crest-Dehesa | 725 | ST GEORGE DR | | 23 | 3993105100 | 1500 | $ 165,000 | $ 225,000 | 1 | | | | | | | | | $ 112,500 |
| 11086 | Crest-Dehesa | 658 | ST GEORGE DR | | 24 | 3993001500 | 700 | $ 54,600 | $ 105,000 | 1 | | | | | | | | | $ 52,500 |
| 11087 | Crest-Dehesa | 868 | ST GEORGE DR | | 25 | 3993001200 | 700 | $ 54,600 | $ 105,000 | 1 | | | | | | 1 | | | $ 52,500 |
| 11088 | Crest-Dehesa | 873 | ST GEORGE DR | | 26 | 3993104100 | 1517 | $ 100,693 | $ 227,550 | 1 | | | | | | | | | $ 113,775 |
| 11089 | Crest-Dehesa | 887 | ST GEORGE DR | | 27 | 3992900900 | 1152 | $ 102,000 | $ 172,800 | 1 | | | | | | 2 | | | $ 86,400 |
| 12001 | Crest-Dehesa | 1824 | Harbison Canyon Rd | | | 5130922700 | 1720 | $ 106,190 | $ 258,000 | | 1 | | 2 | | $ 5,920 | | | | $ 129,000 |
| 12002 | Crest-Dehesa | 1612 | Harbison Canyon Rd | | | 5100301000 | 1638 | $ 91,224 | $ 245,700 | 1 | | | 2 | | $ 11,040 | | | | $ 122,850 |
| 12003 | Crest-Dehesa | 1278 | Harbison Cny Rd | | | 5100200800 | 2400 | $ 121,951 | $ 360,000 | | 1 | | 2 | | | | | | $ 180,000 |
| 12004 | Crest-Dehesa | 1036 | Taylor Way | | | 3993601600 | 1116 | $ 58,719 | $ 167,400 | | 1 | | 1 | | $ 12,000 | 1 | | | $ 83,700 |
| 12005 | Crest-Dehesa | 1007 | Taylor Way | | | 3993601500 | 1500 | $ 51,354 | $ 225,000 | | 1 | | 3 | | $ 8,000 | | | | $ 112,500 |
| 12017 | Crest-Dehesa | 105 | W Noakes | | | 3992202400 | 900 | $ 88,434 | $ 135,000 | 1 | | | | | | | | | $ 67,500 |
| 12018 | Crest-Dehesa | 119 | W. Noakes | | | 3992201700 | 504 | $ 32,247 | $ 75,600 | 1 | | | 2 | | $ 7,200 | | | | $ 37,800 |
| 12019 | Crest-Dehesa | 123 | W. Noakes | | | 3992201800 | 1680 | $ 121,182 | $ 252,000 | 1 | | | 2 | | $ 10,400 | 3 | | | $ 126,000 |
| 12020 | Crest-Dehesa | 127 | W. Noakes | | | 3992203300 | 1150 | $ 85,000 | $ 172,500 | 1 | | | | | | 3 | | | $ 86,250 |
| 12021 | Crest-Dehesa | 128 | Noakes St | | | 3992203200 | 1200 | $ 152,792 | $ 180,000 | 1 | | | | | | | | | $ 90,000 |
| 12022 | Crest-Dehesa | 135 | W. Noakes | | | 3992100100 | 1147 | $ 70,291 | $ 172,050 | 1 | | | 1 | | $ 28,000 | 2 | | | $ 86,025 |
| 12023 | Crest-Dehesa | 120 | W. Noakes | | | 3992202100 | 592 | $ 17,534 | $ 88,800 | 1 | | | 1 | | $ 28,000 | | | | $ 44,400 |
| 12024 | Crest-Dehesa | 128 | Noakes | | | 3992203000 | 888 | $ 59,920 | $ 133,200 | 1 | | | 1 | | $ 2,400 | 2 | | | $ 66,600 |
| 12025 | Crest-Dehesa | 130 | W. Noakes | | | 3992100400 | 831 | $ 41,334 | $ 124,650 | 1 | | | 2 | | $ 14,400 | | | | $ 62,325 |
| 12026 | Crest-Dehesa | 206 | W. Noakes | | | 3992103000 | 1418 | $ 155,000 | $ 212,700 | 1 | | | | | | 2 | | | $ 106,350 |
| 12027 | Crest-Dehesa | 208 | W. Noakes | | | 3992103100 | 1203 | $ 93,935 | $ 180,450 | 1 | | | 1 | | $ 9,720 | | | | $ 90,225 |
| 12028 | Crest-Dehesa | 218 | W. Noakes | | | 3991900100 | 1706 | $ 161,386 | $ 255,900 | 1 | | | 1 | | $ 3,200 | | | | $ 127,950 |
| 12029 | Crest-Dehesa | 224 | W. Noakes | | | 3991903300 | 1590 | $ 79,752 | $ 238,500 | | 1 | | 1 | | | 2 | | | $ 119,250 |
| 13001 | Crest-Dehesa | 527 | Silverbrook Dr | | | 3992301200 | 1440 | $ 137,700 | $ 216,000 | 1 | | | 2 | | | | | | $ 108,000 |
| 13002 | Crest-Dehesa | 503 | Silverbrook Dr | | | 3992303100 | 1100 | $ 85,800 | $ 165,000 | 1 | | | | | | | | | $ 82,500 |
| 13003 | Crest-Dehesa | 482 | Silverbrook Dr | | | 3992302900 | 1841 | $ 67,710 | $ 276,150 | | | | | | | 2 | | | $ 138,075 |
| 13004 | Crest-Dehesa | 455 | Silverbrook Dr. | | | 3994201800 | 900 | $ 45,063 | $ 135,000 | 1 | | | | | | 3 | | | $ 67,500 |
| 13005 | Crest-Dehesa | 449 | Silverbrook Dr | | | 3994201700 | 1158 | $ 21,522 | $ 173,700 | 1 | | | | | | 2 | | | $ 86,850 |
| 13006 | Crest-Dehesa | 441 | Silverbrook Dr | | | 3994201900 | 1050 | $ 14,026 | $ 157,500 | 1 | | | | | | 4 | | | $ 78,750 |
| 13007 | Crest-Dehesa | 427 | Silverbrook Dr | | | 3994202100 | 900 | $ 28,886 | $ 135,000 | 1 | | | | | | 1 | | | $ 67,500 |
| 13008 | Crest-Dehesa | 423 | Silverbrook Dr | | | 3994100600 | 1200 | $ 29,276 | $ 180,000 | 1 | | | | | | | | | $ 90,000 |
| 13009 | Crest-Dehesa | 424 | Silverbrook | | | 3991502800 | 1325 | $ 41,008 | $ 198,750 | 1 | | | 2 | | | 1 | | | $ 99,375 |
| 13010 | Crest-Dehesa | 428 | Silverbrook Dr | | | 3994203000 | 1680 | $ 101,426 | $ 252,000 | 1 | | | | | | 2 | | | $ 126,000 |
| 13018 | Crest-Dehesa | 917 | Harbison Canyon Rd | | disc 2 photo 8 | 3993503400 | 1600 | $ 93,088 | $ 240,000 | 1 | | | | | | 3 | | | $ 120,000 |
| 13019 | Crest-Dehesa | 1131 | St George | | disc 2 photo 9 | 3993503300 | 1900 | $ 89,526 | $ 285,000 | 1 | | | | | | 6 | | | $ 142,500 |
| 13020 | Crest-Dehesa | 1026 | St George | | disc 2 photo 10 | 3993000500 | 1881 | $ 79,059 | $ 282,150 | 1 | | | | | | | | | $ 141,075 |
| 13021 | Crest-Dehesa | 953 | St George | | disc 3 photo 1 | 3992904400 | 1919 | $ 106,493 | $ 287,850 | 1 | | | 1 | | | | | | $ 143,925 |

4/2/2004 8:40 PM

(St[illegible]Miller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | RESIDENTIAL & COMMERCIAL STRUCTURE: COUNTY Assess Valuation | Replacement Cost Per Sq Ft $150 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | OTHER LOSS: Out Building Damage/Other Improvements DS | DM | Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats, DS | DM | $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14058 | Crest-Dehesa | | no assigned address on Patrick (500?) | | | 3994202700 | 1320 | $ 102,980 | $ 198,000 | 1 | | | 2 | | $ 1,600 | | | | $ 99,000 |
| 14059 | Crest-Dehesa | 117 | Summit | | | 3994202900 | 1768 | $ 76,581 | $ 265,200 | 1 | | | | | | | | | $ 132,600 |
| 14060 | Crest-Dehesa | 120 | Summit | | | 3991601700 | 1176 | $ 99,114 | $ 176,400 | 1 | | | 1 | | | | | | $ 88,200 |
| 14062 | Crest-Dehesa | 258 | Patrick | | | 3994002500 | 1789 | $ 99,654 | $ 268,350 | 1 | | | | | | | | | $ 134,175 |
| 14063 | Crest-Dehesa | 254 | Patrick | | | 3994003500 | 1400 | $ 158,000 | $ 210,000 | 1 | | | | | | | | | $ 105,000 |
| 14064 | Crest-Dehesa | 250 | Patrick | | | 3994003600 | 1690 | $ 134,530 | $ 253,500 | 1 | | | | | | | | | $ 126,750 |
| 18009 | Crest-Dehesa | | no assigned address on Noakes | | | 3991900400 | 1200 | $ 93,600 | $ 180,000 | 1 | | | | | | 1 | | | $ 90,000 |
| 18010 | Crest-Dehesa | 239 | West Noakes | | | 3992004500 | 1200 | $ 136,929 | $ 180,000 | 1 | | | | | | 1 | | | $ 90,000 |
| 18011 | Crest-Dehesa | 251 | West Noakes | | | 3992004400 | 1100 | $ 101,617 | $ 165,000 | 1 | | | | | | | | | $ 82,500 |
| 18012 | Crest-Dehesa | 272 | EDITHA DR | | | 3992001100 | 1400 | $ 18,735 | $ 210,000 | 1 | | | | | | 1 | | | $ 105,000 |
| 18013 | Crest-Dehesa | 259 | Noakes | | | 3992001400 | 1200 | $ 90,978 | $ 180,000 | 1 | | | 1 | | | | | | $ 90,000 |
| 18014 | Crest-Dehesa | 252 | W NOAKES ST | | | 3992002600 | 1200 | $ 145,656 | $ 180,000 | 1 | | | | | | | | | $ 90,000 |
| 18015 | Crest-Dehesa | | no assigned address on Noakes | | | 3990302900 | 900 | $ 70,200 | $ 135,000 | 1 | | | | | | 11 | | | $ 67,500 |
| 18016 | Crest-Dehesa | 313 | West Noakes St | | | 3992000400 | 1600 | $ 96,196 | $ 240,000 | 1 | | | 1 | | | | | | $ 120,000 |
| 18017 | Crest-Dehesa | 325 | West Noakes St | | | 3992000100 | 800 | $ 57,495 | $ 120,000 | 1 | | | 1 | | | | | | $ 60,000 |
| 18018 | Crest-Dehesa | 238 | West Noakes St | | | 3992002200 | 1000 | $ 165,900 | $ 150,000 | 1 | | | | | | | | | $ 75,000 |
| 101423 | Crest-Dehesa | 272 | EDITHA | | 8 | 3992001100 | 1530 | $ 18,735 | $ 229,500 | 1 | | | 3 | | $ 9,120 | 4 | | | $ 114,750 |
| 1073 | Julian | 3395 | Lakeview | | Disk 5 Pic 1 | 2912625100 | 2574 | $ 200,772 | $ 386,100 | 1 | | 100% | 1 | | | | | | $ 193,050 |
| 1074 | Julian | 3375 | Lakeview Drive | | Disk 6 Pic 2 | 2912625200 | 1440 | $ 67,163 | $ 216,000 | 1 | | 100% | 2 | | $ 10,000 | | | | $ 108,000 |
| 1075 | Julian | 3339 | Lakeview | | Disk 6 Pic 3 | 2912626400 | 1084 | $ 79,590 | $ 159,600 | 1 | | 100% | | | | | | | $ 79,800 |
| 1076 | Julian | 0 | Acacia | | Disk 6 Pic 4 | 0 | 2176 | $ 169,728 | $ 326,400 | 1 | | | 1 | | $ 3,200 | 1 | | | $ 163,200 |
| 1077 | Julian | 816 | Hacienda Dr | | Disk 6 Pic 5 | 2912434600 | 1408 | $ 94,620 | $ 240,000 | 1 | | | | | | | | | $ 120,000 |
| 1078 | Julian | | no assigned address on Yucca Dr | | Disk 6 Pic 6 | 2912430900 | 952 | $ 74,256 | $ 142,800 | 1 | | 100% | 1 | | $ 8,000 | | | | $ 71,400 |
| 1079 | Julian | | no assigned address on Hacienda Dr | | Disk 6 Pic 7 | 2912713800 | 368 | $ 28,704 | $ 55,200 | 1 | | | 1 | | $ 7,360 | | | | $ 27,600 |
| 1080 | Julian | 781 | MOUNTAIN VIEW DR | | Disk 6 Pic 8 | 2912714300 | 576 | $ 42,943 | $ 86,400 | 1 | | 100% | | | | | | | $ 43,200 |
| 1081 | Julian | 3382 | MOUNTAIN VIEW DR | | Disk 6 Pic 9 | 2912434800 | 984 | $ 79,590 | $ 147,600 | 1 | | 100% | | | | | | | $ 73,800 |
| 1082 | Julian | 716 | Acacia | | Disk 6 Pic 10 | 2912626000 | 1554 | $ 121,212 | $ 233,100 | 1 | | 100% | | | | 3 | | | $ 116,550 |
| 1083 | Julian | | no assigned address on Mountain View Dr | | Disk 6 Pic 11 | 29127115 | 660 | $ 51,480 | $ 99,000 | 1 | | | | | | | | | $ 49,500 |
| 1084 | Julian | | no assigned address on Mountain View Dr | | Disk 6 Pic 12 | 29127115 | 2025 | $ 157,950 | $ 303,750 | 1 | | 100% | 2 | | $ 2,000 | 1 | | | $ 151,875 |
| 1085 | Julian | | no assigned address on Mountain View Dr | | Disk 6 Pic 13 | 29127115 | 5756 | $ 446,988 | $ 863,400 | 1 | | 100% | 1 | | $ 2,880 | | | | $ 431,700 |
| 1086 | Julian | 3280 | Country Club Dr | | Disk 6 Pic 14 | 2912711400 | 1152 | $ 163,200 | $ 172,800 | 1 | | 100% | 1 | | $ 6,400 | | | | $ 86,400 |
| 1087 | Julian | 0 | Sunset | | Disk 6 Pic 15 | 0 | 2173 | $ 169,494 | $ 325,950 | 1 | | 100% | | | | | | | $ 162,975 |
| 1088 | Julian | 3146 | Country Club | | Disc 7 Pic 1 | 2912722000 | 1188 | $ 68,564 | $ 215,400 | 1 | | 100% | 1 | | $ 10,080 | | | | $ 107,700 |
| 1091 | Julian | | no assigned address on Mountain View Dr | | disc 7 pic 4 | 29127138 | 1518 | $ 118,404 | $ 227,700 | 1 | | 100% | | | | | | | $ 113,850 |
| 1092 | Julian | 0 | Hacienda | | disc 7 pic 5 | 0 | 630 | $ 49,140 | $ 94,500 | 1 | | 100% | | | | | | | $ 47,250 |
| 1093 | Julian | | no assigned address on MANZANITA DR | | disc 7 pic 6 | 29125579 | 368 | $ 28,704 | $ 55,200 | 1 | | 100% | | | | | | | $ 27,600 |
| 1094 | Julian | | no assigned address on Hacienda | | disc 7 pic 7 | 29125738 | 120 | $ 9,360 | $ 18,000 | 1 | | 100% | | | | | | | $ 9,000 |
| 1095 | Julian | 4707 | Hwy 79 | | disc 7 pic 8 | 2840121100 | 1492 | $ 100,000 | $ 255,000 | 1 | | 100% | 2 | | $ 11,200 | 5 | | | $ 127,500 |
| 1096 | Julian | 17652 | Oak Ln | | disc 7 pic 9 | 2930541800 | 365 | $ 13,795 | $ 121,500 | 1 | | 100% | | | | | | | $ 60,750 |
| 1097 | Julian | 35330 | Oak Ln | | disc 7 pic 10 | 2930542500 | 660 | $ 141,581 | $ 99,000 | 1 | | 100% | | | | | | | $ 49,500 |
| 1098 | Julian | 17665 | Oak Ln | | disc 7 pic 11 | 2930612000 | 1600 | $ 32,388 | $ 240,000 | 1 | | 100% | | | | | | | $ 120,000 |
| 1099 | Julian | 17647 | Oak Ln | | disc 7 pic 12 | 2930612000 | 1290 | $ 32,388 | $ 193,500 | 1 | | 100% | 1 | | $ 840 | 3 | | | $ 96,750 |
| 1100 | Julian | 35327 | Oak Ln | | disc 7 pic 13 | 2930613300 | 3360 | $ 168,464 | $ 504,000 | 1 | | 100% | 4 | | $ 34,140 | 1 | | | $ 252,000 |
| 1101 | Julian | 35264 | Quartz Way | | disc 7 pic 14 | 2930640800 | 504 | $ 4,295 | $ 144,000 | 1 | | 100% | | | | 1 | | | $ 72,000 |
| 1102 | Julian | | no assigned address on Quartz Way | | dusc 7 pic 15 | 2930630500 | 153 | $ 11,934 | $ 22,950 | 1 | | 100% | | | | | | | $ 11,475 |
| 1103 | Julian | | no assigned address on Highway 79 | | disc 7 pic 16 | 2930942500 | 720 | $ 20,400 | $ 108,000 | 1 | | 100% | 2 | | $ 3,120 | | | | $ 54,000 |
| 1104 | Julian | | no assign address | | disc 7 pic 17 | 2931142100 | 960 | $ 74,880 | $ 144,000 | 1 | | 100% | 3 | | $ 26,800 | | | | $ 72,000 |
| 1105 | Julian | | no assigned address on Mile Hi Rd | | disc 7 pic 18 | 2931231500 | 870 | $ 67,860 | $ 130,500 | 1 | | 100% | | | | 1 | | | $ 65,250 |
| 1106 | Julian | 17164 | Mile Hi Road | | disc 7 pic 19 | 2931234700 | 1536 | $ 27,773 | $ 230,400 | 1 | | 100% | | | | | | | $ 115,200 |
| 1107 | Julian | | no assigned address on Mile Hi Rd | | disc 7 pic 20 | 2931231500 | 770 | $ 60,060 | $ 115,500 | 1 | | 100% | | | | | | | $ 57,750 |
| 1108 | Julian | | no assign address on HARRISON PARK RD | | Disk 8 - Pic 1 | 2930741900 | 810 | $ 45,000 | $ 121,500 | 1 | | 100% | 2 | | $ 3,920 | 1 | | | $ 60,750 |
| 1109 | Julian | 17357 | Creek Rd | | Disk 8 - Pic 2 | 293081600 | 630 | $ 12,747 | $ 94,500 | 1 | | 100% | | | | | | | $ 47,250 |
| 1110 | Julian | 39 | Creek Rd | | Disk 8 - Pic 3 | 2930816300 | 800 | $ 62,424 | $ 120,000 | | 1 | | 2 | | $ 3,360 | | | | $ 60,000 |
| 1111 | Julian | | no assign address | | Disk 8 - Pic 4 | 2930814100 | | $ - | | 1 | | | 1 | | $ 2,400 | | | | $ |
| 1112 | Julian | 38 | Creek Rd | | Disk 8 - Pic 5 | 2930816200 | 650 | $ 5,066 | $ 97,500 | 1 | | 100% | 4 | | $ 17,520 | | | | $ 48,750 |
| 1113 | Julian | 29 | Creek Rd | | Disk 8 - Pic 6 | 2930823700 | 675 | $ 6,242 | $ 101,250 | 1 | | 100% | | | | | | | $ 50,625 |
| 1114 | Julian | | no assign address on MILE HI RD | | Disk 8 - Pic 7 | 2930924000 | 440 | $ 34,320 | $ 66,000 | 1 | | 100% | | | | 1 | | | $ 33,000 |

(Ste... Miller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | RESIDENTIAL & COMMERCIAL STRUCTURE: Replacement Cost Per Sq Ft $160 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | OTHER LOSS: Out Building Damage/Other Improvements DS | Out Building DM | Out Building Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats, DS | Vehicles DM | Vehicles $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1115 | Julian | 17463 | Pine Tree | | Disk 8 - Pic 8 | 2930934400 | 600 | $ 9,238 | $ 90,000 | 1 | | 100% | 1 | | $ 2,880 | 1 | | | $ 45,000 |
| 1116 | Julian | 17468 | Pine Tree Ln | | Disk 8 - Pic 9 | 2930935300 | 810 | $ 63,180 | $ 121,500 | 1 | | 100% | 2 | | $ 10,000 | | | | $ 60,750 |
| 1117 | Julian | 17470 | Pine Tree | | Disk 8 - Pic 10 | 2930934400 | 672 | $ 9,238 | $ 100,800 | 1 | | 100% | 1 | | | | | | $ 50,400 |
| 1118 | Julian | | no assign address on PRIVATE ST | | Disk 8 - Pic 11 | 2930933600 | 550 | $ 42,900 | $ 82,500 | 1 | | 100% | 1 | | $ 6,400 | | | | $ 41,250 |
| 1119 | Julian | 17807 | Oak Lake Ln | | Disk 8 - Pic 12 | 2940120100 | 864 | $ 67,392 | $ 129,600 | 1 | | 100% | 2 | | $ 2,400 | 1 | | | $ 64,800 |
| 1120 | Julian | | no assigned address on Mile High | | Disk 8 - Pic 13 | 2931223200 | 1575 | $ 122,850 | $ 236,250 | 1 | | 100% | 4 | | $ 17,360 | 1 | | | $ 118,125 |
| 1121 | Julian | 35112 | Iron Springs Way | | Disk 8 - Pic 14 | 293-030-03-00 | 1200 | $ 99,748 | $ 180,000 | 1 | | 100% | 1 | | | | | | $ 90,000 |
| 1122 | Julian | | no assigned address on Iron Springs | | Disk 8 - Pic 15 | 2931010800 | 1063 | $ 82,914 | $ 159,450 | 1 | | 100% | 1 | | $ 3,600 | | | | $ 79,725 |
| 1123 | Julian | 17240 | Iron Springs Way | | Disk 8 - Pic 16 | 29307332 | 1460 | $ 127,500 | $ 222,000 | 1 | | 100% | | | | 1 | | | $ 111,000 |
| 1124 | Julian | | no assigned address on Fender | | Disk 8 - Pic 17 | 2930712200 | 2560 | $ 199,680 | $ 384,000 | 1 | | 100% | 1 | | $ 2,880 | 2 | | | $ 192,000 |
| 1125 | Julian | | no assigned address on Iron Springs | | Disk 8 - Pic 18 | 2931022900 | 1440 | $ 112,320 | $ 216,000 | 1 | | 100% | | | | | | | $ 108,000 |
| 1126 | Julian | 44 | IRON SPRINGS RD | | Disk 8 - Pic 19 | 29310201 | 1500 | $ 15,779 | $ 225,000 | 1 | | 100% | 3 | | $ 4,000 | | | | $ 112,500 |
| 1127 | Julian | | no assigned address on Oak Way | | Disk 8 - Pic 20 | 2930304400 | | $ - | | 1 | | | | | | 1 | | | $ - |
| 3073 | Julian | 3717 | Lakeview | | Disc 7 01 | 29204203 | 2052 | $ 38,362 | $ 307,800 | 1 | | | 3 | | $ 36,800 | 2 | | | $ 153,900 |
| 3074 | Julian | 838 | PINECONE | | Disc 7 02 | 29126558 | 884 | $ 67,392 | $ 129,600 | 1 | | | 1 | | | | | | $ 64,800 |
| 3075 | Julian | 17606 | HARRISON PARK | | Disk 7 03 | 29303103 | 2160 | $ 887,647 | $ 324,000 | 1 | | | 1 | | | 1 | | | $ 162,000 |
| 3077 | Julian | 17041 | Iron Springs Rd | | Disk 7 05 | 2930308700 | 180 | $ 47,309 | $ 27,000 | 1 | | | 2 | | | 3 | | | $ 13,500 |
| 3078 | Julian | 17099 | Iron Springs Rd | | Disk 7 06 | 2930300700 | 1584 | $ 33,916 | $ 237,600 | 1 | | | 2 | | $ 12,960 | 6 | | | $ 118,800 |
| 3079 | Julian | 35120 | Iron Springs Wy | | Disk 7 07 | 2930306200 | 1296 | $ 99,748 | $ 194,400 | | | | 2 | | $ 5,000 | 1 | | | $ 97,200 |
| 3080 | Julian | | no assigned address on Iron Springs Pl | | Disk 7 08 | 29310212 | 1512 | $ 117,936 | $ 226,800 | 1 | | | 3 | | | | | | $ 113,400 |
| 3082 | Julian | 35241 | Iron Springs Way | | Disk 7 10 | 2931350200 | 2304 | $ 160,140 | $ 345,600 | 1 | | | 3 | | $ 7,440 | | | | $ 172,800 |
| 3083 | Julian | | no assigned address on Sunset Way/Iron Springs Way (Corner of) | | Disk 7 11 | 29314405 | 600 | $ 46,800 | $ 90,000 | 1 | | | 1 | | $ 5,760 | 1 | | | $ 45,000 |
| 3084 | Julian | 35419 | Sunset Ln | | Disl 7 12 | 29311338 | 600 | $ 26,530 | $ 90,000 | 1 | | | 2 | | | | | | $ 45,000 |
| 3085 | Julian | 35438 | Sunset Ln | | Disk 7 13 | 29314401 | 1080 | $ 1,739 | $ 162,000 | 1 | | | 1 | | | | | | $ 81,000 |
| 3086 | Julian | | no assigned address on Sunset Ln | | Disk 7 14 | 29314415 | 600 | $ 46,800 | $ 90,000 | 1 | | | | | | | | | $ 45,000 |
| 3087 | Julian | | no assigned address on Sunset Ln | | Disk 7 15 | 29315103 | 900 | $ 70,200 | $ 135,000 | 1 | | | | | | | | | $ 67,500 |
| 3088 | Julian | | no assigned address on Sunset Ln | | Disk 7 16 | 29312137 | 500 | $ 39,000 | $ 75,000 | 1 | | | | | | | | | $ 37,500 |
| 3089 | Julian | 35465 | Sunset Ln | | Disk 7 17 | 29315121 | 1780 | $ 52,599 | $ 267,000 | 1 | | | | | | | | | $ 133,500 |
| 3090 | Julian | 35475 | Sunset Ln | | Disk 7 18 | 2931520200 | 264 | $ 19,483 | $ 39,600 | 1 | | | 1 | | | | | | $ 19,800 |
| 3091 | Julian | 17158 | Mile High Rd | | Disk 7 19 | 29315226 | 1152 | $ 45,343 | $ 172,800 | 1 | | | 5 | | | 3 | | | $ 86,400 |
| 3092 | Julian | | no assigned address on Mile High Rd | | Disk 7 20 | 29315309 | 1020 | $ 5,894 | $ 153,000 | 1 | | | 4 | | $ 11,720 | 2 | | | $ 76,500 |
| 3093 | Julian | | no assigned address on Iron Springs Pl | | Disk 7 21 | 29310415 | 2168 | $ 169,104 | $ 325,200 | 1 | | | 1 | | $ 12,600 | | | | $ 162,600 |
| 3094 | Julian | 17123 | Iron Springs Place | | Disk 7 22 | 29310430 | 600 | $ 67,833 | $ 90,000 | 1 | | | | | | | | | $ 45,000 |
| 3095 | Julian | 17727 | (35) Leons Way | | Disk 8 01 | 29303106 | 500 | $ 39,000 | $ 75,000 | 1 | | | 1 | | | 1 | | | $ 37,500 |
| 3096 | Julian | 35115 | Iron Springs Wy | | Disk 8 02 | 29303063 | 688 | $ 63,480 | $ 103,200 | 1 | | | | | | | | | $ 51,600 |
| 3097 | Julian | 17123 | Iron Springs Pl | | Disk 8 03 | 29310430 | 1188 | $ 67,833 | $ 178,200 | | | | 2 | | $ 4,800 | | | | $ 89,100 |
| 3098 | Julian | | no assigned address on Iron Springs Pl | | Disk 8 04 | 29311124 | 500 | $ 39,000 | $ 75,000 | 1 | | | 2 | | | | | | $ 37,500 |
| 3099 | Julian | 17162 | Iron Springs Pl | | Disk 8 05 | 29311132 | 1800 | $ 99,137 | $ 270,000 | 1 | | | 2 | | $ 13,120 | | | | $ 135,000 |
| 3100 | Julian | 35212 | Iron Springs Pl | | Disk 8 06 | 29311239 | 500 | $ 8,918 | $ 75,000 | 1 | | | | | | | | | $ 37,500 |
| 3101 | Julian | | no assigned address on Iron Springs Pl | | Disk 8 07 | 29311229 | 800 | $ 62,400 | $ 120,000 | 1 | | | 4 | | $ 2,880 | | | | $ 60,000 |
| 3104 | Julian | 4942 | Heise Park Rd | | Disk 8 10 | 29213408 | 1082 | $ 84,396 | $ 162,300 | 1 | | | 2 | | $ 2,540 | | | | $ 81,150 |
| 3105 | Julian | 1600 | Block of Frisius Dr | | Disk 8 11 | 29213416 | 600 | $ 46,800 | $ 90,000 | 1 | | | | | | 2 | | | $ 45,000 |
| 3106 | Julian | 1613 | Frisius Dr | | Disk 8 12 | 29213413 | 1184 | $ 11,950 | $ 177,600 | 1 | | | 1 | | $ 8,400 | 3 | | | $ 88,800 |
| 3107 | Julian | 1762 | Frisius Dr | | Disk 8 13 | 2921341500 | 557 | $ 22,468 | $ 750,000 | 1 | | | 4 | | $ 65,760 | 5 | | | $ 375,000 |
| 7188 | Julian | 850 | Knobhill Drive | | | 2920514600 | 1365 | $ 61,377 | $ 204,750 | 1 | | | 2 | | | 1 | | | $ 102,375 |
| 7189 | Julian | 3638 | Highland Drive | | | 2920513900 | 1848 | $ 75,408 | $ 277,200 | 1 | | | 1 | | | | | | $ 138,600 |
| 7190 | Julian | 858 | Pine Cone Drive | | | 2912653200 | 600 | $ 6,205 | $ 90,000 | 1 | | | | | | | | | $ 45,000 |
| 7191 | Julian | 761 | Kentwood | | | 2912651300 | | $ - | | 1 | | | | | | 4 | | | $ - |
| 7192 | Julian | | no assigned address on Kentwood | | | 2912642000 | 1200 | $ 93,600 | $ 180,000 | 1 | | | | | | | | | $ 90,000 |
| 7193 | Julian | | no assigned address on Alta Vista | | | 2912642000 | 2100 | $ 163,800 | $ 315,000 | 1 | | | | | | 1 | | | $ 157,500 |
| 7194 | Julian | 3430 | Alta Vista | | | 2912643300 | 1732 | $ 110,591 | $ 345,000 | 1 | | | | | | | | | $ 172,500 |
| 7195 | Julian | | no assigned address on Windward Dr | | | 2912842000 | 2200 | $ 171,600 | $ 330,000 | 1 | | | | | | | | | $ 165,000 |
| 7196 | Julian | 859 | Woodlawn | | | 2912872000 | 1104 | $ 55,777 | $ 195,000 | 1 | | | | | | | | | $ 97,500 |

(St[illegible] Miller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | RESIDENTIAL & COMMERCIAL STRUCTURE – Replacement Cost Per Sq Ft $150 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | OTHER LOSS – Out Building Damage/Other Improvements DS | Out Building DM | Out Building Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats, DS | Vehicles DM | Vehicles $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7197 | Julian | 868 | Woodlawn | | | 2912681500 | 398 | $ 4,681 | $ 90,000 | 1 | | | | | | | | | $ 45,000 |
| 7198 | Julian | 848 | Woodlawn | | | 2912680600 | 1552 | $ 102,330 | $ 232,800 | 1 | | | | | | | | | $ 116,400 |
| 7199 | Julian | | no assigned address on Hillsdale | | | 2912690800 | 1100 | $ 85,800 | $ 165,000 | 1 | | | | | | | | | $ 82,500 |
| 7201 | Julian | | no assigned address on Alta Vista | | | 2912690800 | 2000 | $ 156,000 | $ 300,000 | 1 | | | | | | 1 | | | $ 150,000 |
| 7202 | Julian | 3462 | Lakeview | | | 2912631200 | 720 | $ 18,126 | $ 108,000 | 1 | | | | | | 1 | | | $ 54,000 |
| 7203 | Julian | | no assigned address on Oakwood | | | 2912424800 | 1500 | $ 117,000 | $ 225,000 | 1 | | | | | | | | | $ 112,500 |
| 7204 | Julian | | no assigned address on Oakwood | | | 2912424800 | 1100 | $ 85,800 | $ 165,000 | 1 | | | | | | | | | $ 82,500 |
| 7205 | Julian | 3683 | Circle Drive | | photo 1 | 2920681300 | 800 | $ 59,845 | $ 120,000 | | 1 | | | | | | | | $ 60,000 |
| 7206 | Julian | 809 | Manzanita | | Photo 2 | 2912426100 | 1000 | $ 19,439 | $ 150,000 | 1 | | | | | | | | | $ 75,000 |
| 7207 | Julian | 735 | Ridgewood Dr. | | Photo 3 | 2912427300 | 1000 | $ 25,190 | $ 150,000 | 1 | | | | | | | | | $ 75,000 |
| 7208 | Julian | 753 | Ridgewood Dr. | | Photo 4 | 2912428700 | 1500 | $ 75,464 | $ 225,000 | 1 | | | | | | 4 | | | $ 112,500 |
| 7209 | Julian | 765 | Ridgewood Dr. | | photo 5 | 2912426800 | 1600 | $ 52,787 | $ 240,000 | 1 | | | | | | | | | $ 120,000 |
| 7210 | Julian | | no assigned address on Ridgewood Dr. | | photo 6 | 29124205 | 700 | $ 54,600 | $ 105,000 | 1 | | | | | | 1 | | | $ 52,500 |
| 7211 | Julian | 3832 | Hwy 79 | | photo 7 | 29204110 | 3000 | $ 186,719 | $ 450,000 | 1 | | | | | | 4 | | | $ 225,000 |
| 7212 | Julian | 3882 | Hwy 79 | | photo 8 | 2921403000 | 2634 | $ 113,088 | $ 395,100 | 1 | | | | | | 2 | | | $ 197,550 |
| 7213 | Julian | | no assigned address on Hwy 79 | | PHOTO 9 | 2921404100 | 2000 | $ 156,000 | $ 300,000 | 1 | | | | | | | | | $ 150,000 |
| 7214 | Julian | 35321 | Quartz Way | | photo 10 | 2930621200 | 1500 | $ 29,500 | $ 225,000 | 1 | | | | | | | | | $ 112,500 |
| 7215 | Julian | 35345 | Quartz Way | | photo 11 | 2930620500 | 900 | $ 21,648 | $ 135,000 | | 1 | | | | | | | | $ 67,500 |
| 7216 | Julian | 35156 | TWIN OAKS | | photo 12 | 29308363 | 1000 | $ 46,889 | $ 150,000 | 1 | | | | | | 2 | | | $ 75,000 |
| 7217 | Julian | 17357 | Iron Springs Rd | | photo 13 | 29308160 | 511 | $ 12,747 | $ 75,000 | 1 | | | | | | | | | $ 37,500 |
| 7218 | Julian | 17357 | Iron Springs Rd | | photo 14 | 29308160 | 700 | $ 12,747 | $ 105,000 | 1 | | | | | | | | | $ 52,500 |
| 7219 | Julian | 35156 | TWIN OAKS RD | | Photo 15 | 29308363 | 766 | $ 46,889 | $ 90,000 | 1 | | | | | | | | | $ 45,000 |
| 7220 | Julian | | no assigned address on Private lane | | photo 16 | 29305310 | 1000 | $ 147 | $ 150,000 | 1 | | | | | | | | | $ 75,000 |
| 7221 | Julian | 35227 | Private Drive | | photo 1 | 29308433 | 1000 | $ 7,575 | $ 150,000 | 1 | | | | | | | | | $ 75,000 |
| 7222 | Julian | 35208 | Private Drive | | #2 | 29308435 | 1200 | $ 28,858 | $ 180,000 | 1 | | | | | | 1 | | | $ 90,000 |
| 7223 | Julian | 35252 | Private Dr | | #3 | 29308433 | 900 | $ 7,575 | $ 135,000 | 1 | | | | | | | | | $ 67,500 |
| 7224 | Julian | 35237 | Private Dr | | #4 | 29308417 | 3500 | $ 110,112 | $ 525,000 | 1 | | | | | | | | | $ 262,500 |
| 7225 | Julian | 35325 | Private Dr | | #5 | 293608412 | 1800 | $ 140,400 | $ 270,000 | 1 | | | | | | 2 | | | $ 135,000 |
| 7226 | Julian | | no assigned address on Twin Oaks | | #6 | 29308321 | 900 | $ 70,200 | $ 135,000 | 1 | | | | | | | | | $ 67,500 |
| 7227 | Julian | | no assigned address on Twin Oaks | | #7 | 29308308 | 400 | $ 31,200 | $ 60,000 | | | | | | | | | | $ 30,000 |
| 7228 | Julian | 35 | Twin Oaks Drive | | #8 | 29308385 | 900 | $ 33,629 | $ 135,000 | 1 | | | | | | | | | $ 67,500 |
| 7229 | Julian | 35260 | Twin Oaks | | #9 | 2931142800 | 714 | $ 58,301 | $ 180,000 | 1 | | | | | | 3 | | | $ 90,000 |
| 7230 | Julian | 35215 | Twin Oaks Drive | | #10 | 2930836200 | 615 | $ 8,442 | $ 135,000 | 1 | | | | | | 1 | | | $ 67,500 |
| 7231 | Julian | 1738 | Iron Springs Road | | #11 | 2930742100 | 1400 | $ 47,858 | $ 210,000 | 1 | | | | | | 1 | | | $ 105,000 |
| 7232 | Julian | 17264 | Iron springs Road | | #12 | 2930733600 | 1400 | $ 45,455 | $ 210,000 | 1 | | | | | | 2 | | | $ 105,000 |
| 7233 | Julian | 17339 | Iron Springs Road | | #13 | 2930741900 | 832 | $ 45,000 | $ 135,000 | 1 | | | | | | | | | $ 67,500 |
| 7234 | Julian | 17240 | Iron Springs Road | | #14 | 2930733200 | 936 | $ 127,500 | $ 132,600 | 1 | | | | | | | | | $ 66,300 |
| 7235 | Julian | 17150 | Iron Springs Road | | #15 | 2930305700 | 1440 | $ 146,858 | $ 216,000 | 1 | | | | | | 1 | | | $ 108,000 |
| 8114 | Julian | | no assigned address on Pine Hills Rd | | MVC 006 | 2910510100 | 960 | $ 2,379 | $ 144,000 | 1 | | | | | | | | | $ 72,000 |
| 8115 | Julian | 7227 | STARLIGHT WAY | | MVC 007 | 2932121000 | 1400 | $ 104,040 | $ 210,000 | 1 | | | 1 | | | | | | $ 105,000 |
| 8116 | Julian | 7317 | STARLIGHT WAY | | MVC 008 | 2932111600 | 1600 | $ 139,440 | $ 240,000 | 1 | | | 1 | | | | | | $ 120,000 |
| 8117 | Julian | 5743 | SHADY ACRES LN | | MVC 010 | 2932111900 | 600 | $ 62,357 | $ 90,000 | 1 | | | 1 | | $ 4,000 | 3 | | | $ 45,000 |
| 8118 | Julian | 2458 | Frisius Dr | | MVC 009 | 2921208200 | 0 | $ 3,134 | $ - | | 1 | | 2 | | | 1 | | | $ - |
| 8119 | Julian | 7540 | STARLIGHT WAY | | MVC 011 | 2932204700 | | $ 30,774 | $ 150,000 | 1 | | | 1 | | | | | | $ 75,000 |
| 8120 | Julian | 7559 1/2 | STARLIGHT WAY | | MVC 012 | 2932200600 | 864 | $ 72,772 | $ 135,000 | 1 | | | 1 | | | | | | $ 67,500 |
| 8121 | Julian | 7619 | STARLIGHT WAY | | MVC 013 | 2932200600 | 1728 | $ 133,372 | $ 180,000 | 1 | | | 4 | | | 1 | | | $ 90,000 |
| 8122 | Julian | 7654 | STARLIGHT WAY | | MVC 014 | 2932204500 | | $ - | $ 45,000 | 1 | | | 1 | | | | | | $ 22,500 |
| 8123 | Julian | 7792 | STARLIGHT WAY | | MVC 015 | 2932200400 | | $ - | $ 150,000 | 1 | | | 4 | | | | | | $ 75,000 |
| 8124 | Julian | 7676 | ENGINEERS RD. | | MVC 016 | 2930102300 | 200 | $ 15,600 | $ 30,000 | 1 | | | | | | | | | $ 15,000 |
| 8125 | Julian | 6024 | MOUNTAIN MEADOWS | | MVC 017 | 2932010500 | 1200 | $ 85,000 | $ 210,000 | 1 | | | 2 | | | | | | $ 105,000 |
| 8126 | Julian | 6942 | ENGINEERS RD. | | MVC 018 | 2902300600 | 1786 | $ 164,281 | $ 150,000 | 1 | | | 1 | | | | | | $ 75,000 |
| 8134 | Julian | 5823 | Acorn Patch Rd. | | MVC 002 | 2932121600 | 1000 | $ 97,173 | $ 150,000 | 1 | | | | | | | | | $ 75,000 |
| 8135 | Julian | 5717 | Acorn Patch Rd. | | MVC 003 | 2932112400 | 1200 | $ 97,173 | $ 180,000 | 1 | | | 4 | | | 1 | | | $ 90,000 |
| 8136 | Julian | 5677 | Acorn Patch Rd. | | MVC 004 | 2932112300 | 1000 | $ 119,916 | $ 150,000 | 1 | | | 5 | | | 1 | | | $ 75,000 |
| 8137 | Julian | 5568 | Acorn Patch | | N/A | 2932112800 | 200 | $ 72,772 | $ 30,000 | 1 | | | | | | | | | $ 15,000 |
| 8138 | Julian | 5448 | Acorn Patch Rd. | | MVC 005 | 2932202100 | 1000 | $ 100,814 | $ 150,000 | 1 | | | | | | | | | $ 75,000 |
| 8139 | Julian | 5390 | Acorn Patch Rd. | | MVC 006 | 2932203200 | 400 | $ 39,400 | $ 60,000 | 1 | | | 2 | | $ 8,000 | | | | $ 30,000 |
| 8140 | Julian | 5151 | Acorn Patch Rd. | | MVC 007 | 2932210400 | 1400 | $ 58,571 | $ 210,000 | 1 | | | 2 | | $ 4,000 | | | | $ 105,000 |
| 8141 | Julian | 5156 | Acorn Patch Rd. | | MVC 008 | 2932211900 | 300 | $ 23,400 | $ 45,000 | 1 | | | 1 | | | | | | $ 22,500 |
| 8142 | Julian | 5017 | Acorn Patch Rd. | | MVC 009 | 2932210700 | 1200 | $ 112,200 | $ 180,000 | 1 | | | 1 | | | | | | $ 90,000 |
| 8143 | Julian | 5001 | Acorn Patch Rd. | | MVC 010 | 2932210800 | 1400 | $ 109,200 | $ 210,000 | 1 | | | 2 | | $ 28,000 | | | | $ 105,000 |
| 8145 | Julian | 5665 | GRANDVIEW RD | | MVC 012 | 2932113000 | 1800 | $ 140,400 | $ 270,000 | 1 | | | 2 | | | | | | $ 135,000 |
| 8147 | Julian | 5342 | GRANDVIEW RD | | MVC 014 | 2932203400 | 400 | $ 31,200 | $ 60,000 | 1 | | | 1 | | $ 8,000 | | | | $ 30,000 |
| 8149 | Julian | 5253 | GRANDVIEW RD | | MVC | 2932211100 | | $ 109,200 | $ 210,000 | 1 | | | 2 | | | 1 | | | $ 105,000 |

(St... Miller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | RESIDENTIAL & COMMERCIAL STRUCTURE: Replacement Cost Per Sq Ft $150 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | OTHER LOSS: Out Building Damage/Other Improvements DS | Out Building DM | Out Building Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats, DS | Vehicles DM | Vehicles $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8150 | Julian | 5225 | GRANDVIEW RD | | MVC | 2932211000 | 1200 | $ 125,571 | $ 180,000 | 1 | | | | | | | | | $ 90,000 |
| 8151 | Julian | 5865 | GRANDVIEW RD | | MVC 001 | 29320113 | 1800 | $ 164,057 | $ 270,000 | 1 | | | 2 | | | | | | $ 135,000 |
| 8152 | Julian | 5930 | GRANDVIEW RD | | MVC 002 | 29320125 | 600 | $ 45,766 | $ 90,000 | 1 | | | 1 | | $ 12,000 | | | | $ 45,000 |
| 8153 | Julian | 5948 | GRANDVIEW RD | | MVC 003 | 29320115 | 700 | $ 43,350 | $ 105,000 | 1 | | | 3 | | $ 14,000 | | | | $ 52,500 |
| 9060 | Julian | 3510 | DEER LAKE PARK | | 563 | 29201010 | 3428 | $ 52,357 | $ 514,200 | 1 | | | 5 | | $ 31,680 | 2 | | | $ 257,100 |
| 9061 | Julian | 3984 | Deer Lake Park Rd. | | 564 | 2920212500 | 1010 | $ 77,051 | $ 151,500 | | | | 1 | | $ 6,720 | 1 | | | $ 75,750 |
| 9062 | Julian | 4041 | Deer Lake Park | | 565 | 2920100900 | 1725 | $ 194,953 | $ 258,750 | 1 | | | | | | 2 | | | $ 129,375 |
| 9063 | Julian | 3955 | Deer Lake Park Rd. | | 566 | 2920101400 | 3267 | $ 146,023 | $ 490,050 | 1 | | | 1 | | | 2 | | | $ 245,025 |
| 9064 | Julian | 3509 | Deer Lake Park Rd. | | 567 | 2910502100 | 1818 | $ 117,905 | $ 272,700 | | | | 2 | | | | | | $ 136,350 |
| 9065 | Julian | 3591 | Deer Lake Park Rd. | | 568 | 2910502000 | 4135 | $ 470,000 | $ 620,250 | | | | 1 | | | | | | $ 310,125 |
| 9066 | Julian | 3705 | Pine Hills Road | | 569 | 2891330700 | 1344 | $ 97,495 | $ 201,600 | 1 | | | 3 | | | | | | $ 100,800 |
| 9067 | Julian | 3869 | Pine Hills Road | | 570 | 2891321300 | 2328 | $ 71,933 | $ 349,200 | 1 | | | 1 | | | 1 | | | $ 174,600 |
| 9068 | Julian | 4038 | Pine Hill Road | | 571 | 2891321800 | 1524 | $ 80,532 | $ 228,600 | 1 | | | 2 | | $ 5,920 | | | | $ 114,300 |
| 9069 | Julian | 4103 | Pine Hill Road | | 572 | 2891321600 | 1470 | $ 67,348 | $ 220,500 | 1 | | | 1 | | | | | | $ 110,250 |
| 9070 | Julian | 4135 | Pine Hill Road | | 573 | 2894204800 | 1387 | $ 49,595 | $ 208,050 | | | | | | | 1 | | | $ 104,025 |
| 9071 | Julian | 2848 | Three Peaks Lane | | 574 | 2892402900 | 2000 | $ 150,388 | $ 300,000 | 1 | | | 1 | | $ 6,000 | 1 | | | $ 150,000 |
| 9072 | Julian | 2810 | Twin Peaks Road | | 575 | 28924012 | 2800 | $ 146,189 | $ 420,000 | 1 | | | 1 | | | | | | $ 210,000 |
| 9073 | Julian | 2706 | Three Peaks Lane | | 576 | 2892400700 | 1728 | $ 109,504 | $ 259,200 | 1 | | | 1 | | | 1 | | | $ 129,600 |
| 9074 | Julian | 4704 | Belvedere Dr. | | 577 | 2921320100 | 1350 | $ 2,857 | $ 202,500 | 1 | | | 1 | | | | | | $ 101,250 |
| 9075 | Julian | 4738 | Belvedere Dr. | | 578 | 2921320300 | 480 | $ 65,121 | $ 72,000 | 1 | | | 1 | | | | | | $ 36,000 |
| 9076 | Julian | 4945 | Heise Park Rd. | | 579 & 580 | 7509902700 | | $ 13,550 | | 1 | | | 3 | | $ 13,920 | | | | $ - |
| 9077 | Julian | 4845 | Belvedere Dr. | | 581 | 29201020 | 2338 | $ 55,621 | $ 350,400 | 1 | | | 4 | | $ 51,400 | | | | $ 175,200 |
| 9078 | Julian | 4647 | Belvedere Dr. | | 582 | 29201021 | 1380 | $ 29,601 | $ 207,000 | 1 | | | | | | | | | $ 103,500 |
| 9079 | Julian | 4651 | Belvedere Dr. | | 583 | 29212006 | 3400 | $ 108,305 | $ 510,000 | 1 | | | 3 | | $ 38,000 | | | | $ 255,000 |
| 9080 | Julian | 4851 | Belvedere Dr. | | 585 | 2921311500 | 1096 | $ 178,500 | $ 164,400 | | 1 | 20% | 1 | | $ 14,400 | | | | $ 82,200 |
| 9082 | Julian | 1674 | Frisius Dr. | | 586 | 2921321400 | 480 | $ 74,718 | $ 308,100 | 1 | | | 2 | | $ 5,400 | 1 | | | $ 154,050 |
| 9083 | Julian | 1662 | Frisius Dr. | | 587 | 2921321500 | 1800 | $ 146,805 | $ 270,000 | 1 | | | 1 | | $ 4,000 | | | | $ 135,000 |
| 9084 | Julian | 1638 | Frisius Dr. | | 588 | 2921321000 | 908 | $ 21,839 | $ 138,200 | | 1 | 5% | | | | | | | $ 68,100 |
| 9085 | Julian | 1626 | Frisius Dr. | | 589 | 29213213 | 2340 | $ 138,068 | $ 351,000 | 1 | | | | | | | | | $ 175,500 |
| 9086 | Julian | 4730 | QUIET OAKS | | 590 | 29212069 | 2544 | $ 193,221 | $ 381,600 | 1 | | | 1 | | $ 44,880 | | | | $ 190,800 |
| 9087 | Julian | 2101 | Coulter Dr. | | 591 | 29212072 | 5748 | $ 80,287 | $ 862,200 | 1 | | | | | | | | | $ 431,100 |
| 9088 | Julian | 12824 | Wildcat Canyon Rd | | 592 | 29212010 | 968 | $ 44,271 | $ 145,200 | 1 | | | 1 | | $ 2,000 | | | | $ 72,600 |
| 11090 | Julian | 3474 | Pine Hills Rd | | 1 | 2891200400 | 586 | $ 11,628 | $ 87,900 | 1 | | | | | | 1 | | | $ 43,950 |
| 11091 | Julian | 3742 | Pine Hills Rd | | 2 | 2891330100 | 3000 | $ 321,857 | $ 450,000 | 1 | | | | | | 1 | | | $ 225,000 |
| 11092 | Julian | 3885 | Lazy Jays Wy | | 5 | 289-133-30-00 | 1500 | $ 321,857 | $ 225,000 | 1 | | | | | | | | | $ 112,500 |
| 11093 | Julian | 3918 | Lazy Jays Ln | | 6 | 289-133-28-00 | 400 | $ 33,987 | $ 60,000 | | 1 | | 1 | | | | | | $ 30,000 |
| 11094 | Julian | 3993 | Lazy Jays Ln | | 7 | 2891332700 | 2500 | $ 296,534 | $ 375,000 | 1 | | | 1 | | | | | | $ 187,500 |
| 11095 | Julian | 3968 | EAGLE PEAK Rd | | 16 | 2891310300 | 586 | $ 50,000 | $ 87,900 | 1 | | | | | | 3 | | | $ 43,950 |
| 11096 | Julian | 4016 | Eagle Peak rd | | 18 | 2891310500 | 1600 | $ 168,438 | $ 240,000 | 1 | | | | | | 4 | | | $ 120,000 |
| 11097 | Julian | 4014 | Eagle Peak Rd | | 19 | 2891320700 | 912 | $ 137,700 | $ 136,800 | 1 | | | | | | 1 | | | $ 68,400 |
| 11098 | Julian | 3352 | Quail Hollow Rd | | 21 | 2891211100 | 2202 | $ 230,528 | $ 330,300 | 1 | | | 1 | | | 2 | | | $ 165,150 |
| 11099 | Julian | 3260 | Black Oak Ln | | 22 | 2891210300 | 1200 | $ 220,345 | $ 180,000 | 1 | | | | | | | | | $ 90,000 |
| 11100 | Julian | 3390 | BLACK OAK | | 23 | 2894500200 | 2500 | $ 198,592 | $ 375,000 | 1 | | | | | | 2 | | | $ 187,500 |
| 11101 | Julian | 4229 | Eagle Peak Rd | | 25 | 2891311200 | 2676 | $ 58,165 | $ 401,400 | 1 | | | | | | | | | $ 200,700 |
| 11102 | Julian | 4129 | Eagle Peak Rd | | 26 | 2891313100 | 1740 | $ 71,424 | $ 261,000 | 1 | | | | | | | | | $ 130,500 |
| 11103 | Julian | 4105 | Eagle Peak Rd | | 27 | 2891313200 | 1200 | $ 235,129 | $ 180,000 | 1 | | | | | | | | | $ 90,000 |
| 11104 | Julian | 2715 | Azalea Av | | 28 | 2891312700 | 600 | $ 46,800 | $ 90,000 | 1 | | | | | | | | | $ 45,000 |
| 11105 | Julian | 2718 | Azalea Av | | 29 | 2894206000 | 3022 | $ 3,003,746 | $ 453,300 | 1 | | | | | | 1 | | | $ 226,650 |
| 11106 | Julian | 2760 | Azalea Av | | 30 | 2891322000 | 768 | $ 45,549 | $ 115,200 | 1 | | | | | | | | | $ 57,600 |
| 11107 | Julian | 2832 | Azalea Av | | 31 | 2891322200 | 2000 | $ 167,653 | $ 300,000 | 1 | | | | | | | | | $ 150,000 |
| 11108 | Julian | 2842 | Azalea Av | | 33 | 2891322300 | 2500 | $ 195,000 | $ 375,000 | 1 | | | | | | | | | $ 187,500 |
| 11109 | Julian | 2850 | Azalea Av | | 35 | 2891322600 | 1200 | $ 93,600 | $ 180,000 | 1 | | | | | | | | | $ 90,000 |
| 11110 | Julian | 2946 | Azalea Av | | 36 | 2891320400 | 3000 | $ 234,000 | $ 450,000 | 1 | | | | | | 1 | | | $ 225,000 |
| 11111 | Julian | 2966 | Azalea Av | | 37 | 2891320300 | 2000 | $ 5,312 | $ 300,000 | 1 | | | | | | | | | $ 150,000 |
| 11112 | Julian | 3011 | Azalea Av | | 38 | 2891311700 | 2600 | $ 196,916 | $ 390,000 | 1 | | | | | | 1 | | | $ 195,000 |
| 12049 | Julian | 5064 A | Highway 79 | | | 29401230 | 864 | $ 105,721 | $ 129,600 | 1 | | | 1 | | | | | | $ 64,800 |
| 12050 | Julian | 5064 B | Highway 79 | | | 29401227 | 1200 | $ 98,970 | $ 180,000 | 1 | | | 1 | | $ 17,280 | | | | $ 90,000 |
| 12051 | Julian | 5082 | Highway 79 | | | 2940122800 | 2024 | $ 50,910 | $ 303,600 | 1 | | | 1 | | $ 14,400 | | | | $ 151,800 |
| 12052 | Julian | 5037 | Highway 79 | | | 29401228 | 900 | $ 50,910 | $ 135,000 | 1 | | | | | | | | | $ 67,500 |
| 12053 | Julian | 4946 | Highway 79 | | | 29401226 | 500 | $ 95,845 | $ 75,000 | 1 | | | 2 | | $ 17,400 | | | | $ 37,500 |
| 12054 | Julian | 4924 | HIGHWAY 79 | | | 29401221 | 990 | $ 390,660 | $ 148,500 | 1 | | | | | | | | | $ 74,250 |
| 12055 | Julian | 4942 | Highway 79 | | | 2940122200 | 1620 | $ 128,741 | $ 243,000 | 1 | | | 1 | | $ 12,800 | | | | $ 121,500 |
| 12056 | Julian | 3520 | Quartz Way | | | 29306411 | 660 | $ 42,245 | $ 99,000 | 1 | | | | | | 1 | | | $ 49,500 |
| 12057 | Julian | 4924 | HIGHWAY 79 | | | 29401221 | 2700 | $ 390,660 | $ 405,000 | 1 | | | | | | | | | $ 202,500 |
| 12058 | Julian | 17746 | Harrison Park Rd | | | 29401216 | 1440 | $ 196,460 | $ 216,000 | 1 | | | 1 | | $ 7,200 | 4 | | | $ 108,000 |
| 12059 | Julian | 34904 | Melody Ln | | | 29304121 | 960 | $ 8,400 | $ 144,000 | 1 | | | | | | | | | $ 72,000 |
| 12060 | Julian | 34910 | Melody Ln | | | 2930412100 | 960 | $ 8,400 | $ 144,000 | 1 | | | | | | | | | $ 72,000 |
| 12061 | Julian | 35121 | Melody Ln | | | 2930423300 | 1008 | $ 51,435 | $ 151,200 | 1 | | | | | | | | | $ 75,600 |

(Ste. iller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | RESIDENTIAL & COMMERCIAL STRUCTURE: COUNTY Assess Valuation | Replacement Cost Per Sq Ft $150 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | OTHER LOSS: Out Building Damage/Other Improvements DS | Out Building DM | Out Building Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats, DS | Vehicles DM | Vehicles $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12062 | Julian | 34944 | Melody Ln | | | 2930423200 | 660 | $ 57,078 | $ 99,000 | 1 | | | | | | | | | $ 49,600 |
| 12063 | Julian | 35024 | BIG PINE | | | 29304327 | 1800 | $ 14,730 | $ 270,000 | 1 | | | | | | 1 | | | $ 135,000 |
| 12064 | Julian | | no assigned address on Melody Ln | | | 29304319 | 1540 | $ 120,120 | $ 231,000 | | | | 1 | | $ 30,800 | | | | $ 115,500 |
| 12065 | Julian | 99 | Melody Ln | | | 29304423 | 672 | $ 44,435 | $ 100,800 | 1 | | | | | | | | | $ 50,400 |
| 12066 | Julian | 35025 | Melody Ln | | | 29305149 | 1020 | $ 9,858 | $ 153,000 | 1 | | | 1 | | $ 2,400 | | | | $ 76,500 |
| 12067 | Julian | | no assigned address on Melody Ln | | | 29305236 | 432 | $ 2,536 | $ 64,800 | 1 | | | 1 | | $ 8,640 | | | | $ 32,400 |
| 12068 | Julian | 35072 | Big Pine Ln | | | 29304408 | 900 | $ 70,200 | $ 135,000 | 1 | | | 2 | | $ 6,880 | | | | $ 67,500 |
| 12069 | Julian | 35024 | Big Pine Ln | | | 2930432700 | 1292 | $ 14,730 | $ 193,800 | 1 | | | | | | | | | $ 96,900 |
| 12070 | Julian | 35002 | Big Pine Ln | | | 29304224 | 1120 | $ 87,360 | $ 168,000 | 1 | | | 1 | | $ 9,600 | | | | $ 84,000 |
| 12071 | Julian | 35001 | Big Pine Ln | | | 29304220 | 840 | $ 5,886 | $ 126,000 | 1 | | | | | | | | | $ 63,000 |
| 12072 | Julian | 35049 | Big Pine Ln | | | 2930431200 | 576 | $ 21,030 | $ 86,400 | | | | 1 | | $ 960 | | | | $ 43,200 |
| 12073 | Julian | 97 | Iron Springs Rd. | | | 29304419 | 884 | $ 31,270 | $ 129,600 | 1 | | | 2 | | $ 11,520 | 3 | | | $ 64,800 |
| 12074 | Julian | 17314 | Iron Springs Rd. | | | 2930741800 | 1368 | $ 64,945 | $ 205,200 | 1 | | | 3 | | $ 7,680 | | | | $ 102,600 |
| 13030 | Julian | 3717 | Lakeview Dr | | Disc #4, Photo #1 | 2920420300 | 1500 | $ 38,362 | $ 225,000 | 1 | | | 6 | | $ 53,180 | 2 | | | $ 112,500 |
| 13031 | Julian | 3535 | Hwy 79 | | Disc # 4, Photo #2 | 2920421900 | 1650 | $ 143,223 | $ 247,500 | 1 | | | 3 | | $ 25,600 | | | | $ 123,750 |
| 13032 | Julian | 3691 | Lakeview Dr | | Disc #4, Photo #3 | 2920420600 | 1184 | $ 103,552 | $ 177,600 | 1 | | | 2 | | $ 12,080 | | | | $ 88,800 |
| 13033 | Julian | 3697 | Lakeview Dr | | Disc #4, Photo #4 | 2920420800 | 2184 | $ 105,000 | $ 327,600 | 1 | | | 2 | | $ 4,800 | | | | $ 163,800 |
| 13034 | Julian | 4010 | Antlers | | Disc #4, Photo #5 | 2920790500 | 1200 | $ 111,180 | $ 180,000 | | | | 3 | | $ 6,280 | 1 | | | $ 90,000 |
| 13035 | Julian | 4006 | Echo | | Disc #4, Photo #6 | 29207908 | 1000 | $ 78,000 | $ 150,000 | 1 | | | 1 | | | | | | $ 75,000 |
| 13036 | Julian | | no assigned address on Antlers | | Disc #4, Photo #7 | 2920780300 | 500 | $ 17,393 | $ 75,000 | 1 | | | 2 | | $ 10,440 | 1 | | | $ 37,500 |
| 13037 | Julian | 3927 | CEDAR DR | | Disc #4, Photo #8 | 2920720900 | 1725 | $ 132,209 | $ 258,750 | 1 | | | 3 | | $ 2,560 | 1 | | | $ 129,375 |
| 14065 | Julian | 3265 | Old Cuyamaca Rd | | Disk 1-Photo 1 | 2911711100 | 1610 | $ 25,351 | $ 241,500 | 1 | | | 8 | | $ 28,880 | 3 | | | $ 120,750 |
| 14066 | Julian | 3250 | Old Cuyamaca Rd | | Disk 1 - Photo 2 | 2911710700 | 1416 | $ 117,062 | $ 212,400 | | | | 1 | | $ 6,600 | | | | $ 106,200 |
| 14067 | Julian | 3195 | Cuyamaca Rd | | Disk 1 - Photo 3 | 2911711200 | 1174 | $ 16,577 | $ 176,100 | | | | 2 | | $ 5,200 | | | | $ 88,050 |
| 14068 | Julian | 3085 | Old Cuyamaca Rd | | Disk 1 - Photo 4 | 2911700900 | 1344 | $ 27,260 | $ 201,600 | 1 | | | | | | | | | $ 100,800 |
| 14069 | Julian | 3085 | Old Cuyamaca Rd | | Disk 1 - Photo 5 | 2911700900 | 1400 | $ 27,260 | $ 210,000 | 1 | | | 1 | | $ 6,000 | 5 | | | $ 105,000 |
| 14070 | Julian | 3445 | Slumbering Oaks Trail | | Disk 1 - Photo 6 | 2920113900 | 810 | $ 80,320 | $ 121,500 | | | | 1 | | $ 14,500 | 2 | | | $ 60,750 |
| 14071 | Julian | 3450 | Slumbering Oaks Trail | | Disk 1 - Photo 7 | 2920110100 | 4634 | $ 395,933 | $ 695,100 | 1 | | | | | | 2 | | | $ 347,550 |
| 14072 | Julian | 3523 | Slumbering Oaks Trail | | Disk 1 - Photo 8 | 2920113800 | | $ - | | | | | 1 | | $ 3,000 | | | | $ - |
| 14073 | Julian | 3576 | Slumbering Oaks Trail | | Disk 1 - Photo 9 | 2920111600 | 4420 | $ 78,742 | $ 663,000 | 1 | | | 1 | | $ 1,600 | | | | $ 331,500 |
| 14074 | Julian | 3646 | Slumbering Oaks Trail | | Disk 1 - Photo 10 | 2920111700 | 1636 | $ 168,700 | $ 245,400 | | | | 1 | | | | | | $ 122,700 |
| 14075 | Julian | 3775 | Slumbering Oaks Trail | | Disk 2 - Photo 1 | 2920110500 | 1780 | $ 166,241 | $ 267,000 | 1 | | | 1 | | | 2 | | | $ 133,500 |
| 14076 | Julian | 3767 | Slumbering Oaks Trail | | Disk 2 - Photo 2 | 2920110600 | 3053 | $ 278,907 | $ 457,950 | 1 | | | 1 | | $ 2,400 | 1 | | | $ 228,975 |
| 14077 | Julian | 3128 | Pera Alta | | disk 1 # 1 | 2892122200 | 1760 | $ 209,735 | $ 264,000 | 1 | | | 1 | | | | | | $ 132,000 |
| 14078 | Julian | 3188 | Pera Alta | | disk 1 # 2 | 2892122100 | 1872 | $ 114,722 | $ 280,800 | 1 | | | | | | 2 | | | $ 140,400 |
| 14079 | Julian | 3214 | Pera Alta | | disk 1 #3 | 2892124000 | 1980 | $ 238,771 | $ 297,000 | 1 | | | 1 | | | 1 | | | $ 148,500 |
| 14080 | Julian | 4555 | Luneta Drive | | disk 1 #4 | 2894311000 | 1450 | $ 43,858 | $ 217,500 | 1 | | | 1 | | $ 2,400 | | | | $ 108,750 |
| 14081 | Julian | 4667 | Luneta View Road | | disk 1 #5 | 2894002800 | 2280 | $ 206,477 | $ 342,000 | 1 | | | | | | | | | $ 171,000 |
| 14082 | Julian | 4673 | Luneta View Road | | disk 1 #6 | 2894002700 | 1540 | $ 133,231 | $ 231,000 | 1 | | | | | | 6 | | | $ 115,500 |
| 14083 | Julian | 4505 | Pine Ridge Avenue | | disk 1 #7 | 2894402900 | 1832 | $ 139,587 | $ 274,800 | 1 | | | | | | | | | $ 137,400 |
| 14084 | Julian | 4560 | Pine Ridge Avenue | | disk 1 # 8 | 2894400600 | 1200 | $ 110,637 | $ 180,000 | | | | | | | 1 | | | $ 90,000 |
| 14085 | Julian | 4570 | Pine Ridge Avenue | | disk 1 #9 | 2894400700 | 2584 | $ 148,191 | $ 387,600 | 1 | | | 1 | | $ 18,000 | | | | $ 193,800 |
| 14086 | Julian | 4565 | Pine Ridge Avenue | | disk 1 #10 | 2894400800 | 1248 | $ 29,180 | $ 187,200 | | | | 1 | | $ 2,400 | | 1 | | $ 93,600 |
| 14087 | Julian | 4604 | Pine Ridge Avenue | | disk 2 #1 | 2894401700 | 1220 | $ 28,600 | $ 183,000 | 1 | | | | | | | | | $ 91,500 |
| 14088 | Julian | 4657 | Pine Ridge Avenue | | disk 1 #2 | 28927024 | | $ - | | | | | | | | 1 | | | $ - |
| 15065 | Julian | 16932 | Iron Springs | | Disk5-6 | 2930304800 | 1584 | $ 106,686 | $ 153,600 | 1 | | | | | | 1 | | | $ 76,800 |
| 15066 | Julian | 16938 | Iron Springs | | Disk 5-8 | 2930302900 | 1342 | $ 137,841 | $ 201,300 | | 1 | | 2 | | $ 7,200 | | | | $ 100,650 |
| 15067 | Julian | 16938 | IRON SPRINGS | | Disk 5-7 | 2930302900 | 1342 | $ 137,641 | $ 346,500 | 1 | | | 10 | | $ 37,800 | 2 | | | $ 173,250 |
| 15068 | Julian | 35455 | BIRDSELL | | Disk 5-9 | 2930307500 | 1536 | $ 105,063 | $ 230,400 | 1 | | | 1 | | $ 9,600 | | | | $ 115,200 |
| 15071 | Julian | | no assigned address on Iron Springs Rd | | | 2930202400 | 1000 | $ 78,000 | $ 150,000 | 1 | | | 1 | | $ 10,000 | 5 | | | $ 75,000 |
| 15072 | Julian | 16866 | Iron Springs Rd. | | Disk 6-2 | 2930203100 | 2660 | $ 208,017 | $ 399,000 | 1 | | | 1 | | $ 7,500 | 8 | | | $ 199,500 |
| 15073 | Julian | 16890 | IRON SPRINGS | | Disk 6-3 | 2930203900 | 2875 | $ 255,000 | $ 287,100 | 1 | | | 1 | | $ 9,600 | | | | $ 143,550 |
| 15074 | Julian | 16994 | HARRISON PARK | | Disk 6-5 | 2930306100 | 2016 | $ 220,731 | $ 108,000 | | | | 1 | | $ 2,880 | | | | $ 54,000 |
| 15075 | Julian | 34912 | OAK WAY | | Disk 6-4 | 2930306500 | 1000 | $ 78,714 | $ 150,000 | 1 | | | | | | 1 | | | $ 75,000 |
| 15076 | Julian | 35006 | Fender Rd | | Disk 6 #6 | 2930715500 | 1792 | $ 160,000 | $ 268,800 | 1 | | | 1 | | $ 6,000 | 4 | | | $ 134,400 |
| 15077 | Julian | 17327 | Iron Springs Rd. | | Disk 6 #7 | 2930724300 | 1000 | $ 89,771 | $ 150,000 | 1 | | | 2 | | $ 13,000 | | | | $ 75,000 |
| 15078 | Julian | 35046 | OAK WAY | | Disk 6 #8 | 2930307600 | 1362 | $ 102,000 | $ 204,300 | 1 | | | | | | | | | $ 102,150 |
| 15101 | Julian | 714 | Manzanita Dr. | | Disk 9 #10 | 2912576300 | 600 | $ 63,750 | $ 90,000 | 1 | | | | | | | | | $ 45,000 |
| 16069 | Julian | 16900 | Iron Springs Rd. | | #2 Disk #8 | 2930303500 | 384 | $ 9,173 | $ 57,600 | 1 | | | 2 | | $ 4,800 | 3 | | | $ 28,800 |
| 16070 | Julian | 16952 | Iron Springs Rd. | | #3 Disk #8 | 2930308300 | 1550 | $ 164,965 | $ 232,500 | 1 | | | 1 | | $ 24,000 | 10 | | | $ 116,250 |
| 16071 | Julian | 0 | Iron Springs | | #4 Disk #8 | 0 | 1000 | $ 78,000 | $ 150,000 | 1 | | | 1 | | $ 4,600 | 1 | | | $ 75,000 |
| 16072 | Julian | 17080 | Iron Springs Rd. | | #5 Disk #8 | 2930304300 | 1750 | $ 114,322 | $ 262,500 | 1 | | | 2 | | $ 3,300 | 1 | | | $ 131,250 |
| 16073 | Julian | 17170 | Oak Way | | #6 Disk #8 | 2930308800 | 3100 | $ 35,277 | $ 465,000 | 1 | | | 1 | | $ 7,400 | 1 | | | $ 232,500 |
| 16074 | Julian | 35048 | Oak Way | | #7 Disk #8 | 2930307600 | 1362 | $ 102,000 | $ 204,300 | | 1 | | | 1 | $ 4,000 | 1 | | | $ 102,150 |
| 16075 | Julian | 17080 | Iron Springs Rd. | | #8 Disk #8 | 2930304300 | 850 | $ 114,322 | $ 127,500 | 1 | | | 2 | | $ 3,040 | 1 | | | $ 63,750 |

(S[illegible]/Miller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | RESIDENTIAL & COMMERCIAL STRUCTURE: Sq ft | COUNTY Assess Valuation | Replacement Cost Per Sq Ft $150 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | OTHER LOSS: Out Building Damage/Other Improvements DS | Out Building DM | Out Building Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats, DS | Vehicles DM | Vehicles $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16076 | Julian | 35048 | Oak Way | | #9 Disk #8 | 2930307600 | 370 | $ 28,860 | $ 55,500 | 1 | | | 2 | | $ 2,180 | | | | $ 27,750 |
| 16077 | Julian | 35030 | Oak Way | | #10 Disk #8 | 2930306900 | 830 | $ 30,000 | $ 124,500 | 1 | | | | | | | | | $ 62,250 |
| 16078 | Julian | 16856 | Harrison Park Trail | | #1 Disk #9 | 2930308100 | 1248 | $ 146,658 | $ 187,200 | 1 | | | | | | | | | $ 93,600 |
| 16079 | Julian | 17150 | Iron Springs Rd. | | #2 Disk #9 | 2930308100 | 1060 | $ 146,658 | $ 159,000 | 1 | | | 1 | | $ 2,400 | 1 | | | $ 79,500 |
| 16080 | Julian | 34989 | Oak Way | | #3 Disk #9 | 2930304200 | 2140 | $ 335,000 | $ 321,000 | 1 | | | 1 | | $ 1,700 | | | | $ 160,500 |
| 16081 | Julian | 16994 | HARRISON PARK TRL | | #4 Disk #9 | 2930306100 | 1600 | $ 220,731 | $ 240,000 | 1 | | | 1 | | $ 900 | | | | $ 120,000 |
| 16082 | Julian | 16725 | HARRISON PARK TRL | | #5 Disk #9 | 2930306500 | 2050 | $ 141,366 | $ 307,500 | 1 | | | 5 | | $ 21,000 | | | | $ 153,750 |
| 16083 | Julian | 34912 | OAK WAY | | #6 Disk #9 | 2930306500 | 960 | $ 78,714 | $ 144,000 | 1 | | | 3 | | $ 18,800 | | | | $ 72,000 |
| 16084 | Julian | 16840 | HARRISON PARK TRL | | #7 Disk #9 | 2930307000 | 715 | $ 38,560 | $ 107,250 | 1 | | | 1 | | $ 8,600 | 4 | | | $ 53,625 |
| 16085 | Julian | 17155 | IRON SPRINGS | | #8 Disk #9 | 2931012900 | 1200 | $ 27,811 | $ 180,000 | 1 | | | 1 | | $ 1,600 | 1 | | | $ 90,000 |
| 16086 | Julian | 44 | IRON SPRINGS | | #9 Disk #9 | 2931020100 | 1180 | $ 15,779 | $ 177,000 | 1 | | | 1 | | $ 1,600 | | | | $ 88,500 |
| 16087 | Julian | 17215 | Iron Springs | | #10 Disk #9 | 2931024400 | 1780 | $ 104,040 | $ 267,000 | 1 | | | | | | | | | $ 133,500 |
| 16088 | Julian | | no assigned address on Iron Springs Rd. | | #1 Disk #10 | 29310228 | 1050 | $ 81,900 | $ 157,500 | 1 | | | 1 | | $ 1,440 | | | | $ 78,750 |
| 16089 | Julian | | no assigned address on Iron Springs Rd. | | #2 Disk #10 | 29310423 | 1645 | $ 128,310 | $ 246,750 | 1 | | | | | | | | | $ 123,375 |
| 16107 | Julian | 16837 | Iron Springs Rd. | | Photo #1 Disk #15 | 2930202400 | | $ - | | 1 | | | 3 | | $ 15,880 | 1 | | | $ - |
| 17022 | Julian | 3300 | Acacia | | photo 002-001 | 2912610300 | 1200 | $ 93,600 | $ 180,000 | 1 | | | 1 | | $ 2,000 | 1 | | | $ 90,000 |
| 17023 | Julian | 3288 | Lakeview | | photo 002-002 | 2912440500 | 1500 | $ 106,510 | $ 225,000 | 1 | | | | | | 2 | | | $ 112,500 |
| 17024 | Julian | 884 | Haciencda | | photo 002-003 | 2912443100 | 1200 | $ 63,722 | $ 180,000 | 1 | | | 1 | | $ 33,000 | 1 | | | $ 90,000 |
| 17025 | Julian | 945 | Hacienda | | photo 002-004 | 2913901400 | 1200 | $ 65,671 | $ 180,000 | 1 | | | | | | | | | $ 90,000 |
| 17026 | Julian | 957 | Hacienda | | photo 002-005 | 2913901300 | 4000 | $ 91,760 | $ 600,000 | 1 | | | 2 | | $ 12,000 | | | | $ 300,000 |
| 17027 | Julian | 963 | Hacienda | | photo 002-006 | 2913901200 | 1200 | $ 122,000 | $ 180,000 | 1 | | | 1 | | $ 2,000 | | | | $ 90,000 |
| 17028 | Julian | 982 | Hacienda | | photo 002-007 | 2913901000 | 4800 | $ 225,000 | $ 720,000 | 1 | | | 2 | | $ 16,000 | 4 | | | $ 360,000 |
| 17029 | Julian | 985 | Hacienda | | photo 002-008 | 2913901100 | 4200 | $ 155,875 | $ 630,000 | 1 | | | 2 | | $ 10,000 | 2 | | | $ 315,000 |
| 17030 | Julian | 972 | Hacienda | | photo 002-009 | 2913902100 | 1512 | $ 153,875 | $ 226,800 | 1 | | | 1 | | $ 2,000 | | | | $ 113,400 |
| 17031 | Julian | 976 | Hacienda | | photo 002-010 | 2913900900 | 1200 | $ 23,278 | $ 180,000 | 1 | | | 1 | | $ 2,000 | | | | $ 90,000 |
| 17032 | Julian | 988 | Hacienda | | photo 002-011 | 4812601300 | 160 | $ 114,837 | $ 24,000 | 1 | | | 4 | | $ 6,000 | 1 | | | $ 12,000 |
| 17033 | Julian | 3223 | Canyon View Dr | | photo 002-012 | 1463515800 | 2800 | $ 201,990 | $ 390,000 | 1 | | | | | | | | | $ 195,000 |
| 17034 | Julian | 3220 | Canyon View Dr | | photo 002-013 | 1463513400 | 600 | $ 223,515 | $ 90,000 | 1 | | | 1 | | $ 2,000 | 1 | | | $ 45,000 |
| 17035 | Julian | 3274 | Lakeview | | photo 002-014 | 2912443000 | 1200 | $ 102,384 | $ 180,000 | 1 | | | | | | | | | $ 90,000 |
| 17036 | Julian | 3181 | LAKEVIEW | | 002-015 | 2912424700 | 1600 | $ 137,810 | $ 240,000 | 1 | | | 1 | | $ 8,000 | | | | $ 120,000 |
| 17037 | Julian | 3224 | Lakeview | | 002-016 | 2912442600 | 1000 | $ 71,052 | $ 150,000 | 1 | | | 1 | | $ 2,000 | | | | $ 75,000 |
| 17038 | Julian | 3180 | Lakeview | | 002-017 | 2912442500 | 1066 | $ 111,180 | $ 159,900 | 1 | | | | | | | | | $ 79,950 |
| 17039 | Julian | 765 | Ridewood | | 002-018 | 2912426800 | 1600 | $ 52,767 | $ 240,000 | 1 | | | 3 | | $ 18,880 | 2 | | | $ 120,000 |
| 17040 | Julian | 3436 | Canyon View Dr | | 002-019 | 2912450500 | 440 | $ 3,958 | $ 66,000 | 1 | | | 4 | | $ 12,400 | 2 | | | $ 33,000 |
| 17041 | Julian | 3031 | Canyon View Dr | | 002-020 | 2912450800 | 2100 | $ 67,633 | $ 315,000 | 1 | | | | | | 1 | | | $ 157,600 |
| 17042 | Julian | 3210 | Canyon View Dr | | 002-021 | 2912451300 | 2000 | $ 54,884 | $ 300,000 | 1 | | | | | | | | | $ 150,000 |
| 17043 | Julian | 3247 | CANYON Dr | | 002-022 | 29139001 | 1200 | $ 51,596 | $ 180,000 | 1 | | | 1 | | $ 2,000 | 2 | | | $ 90,000 |
| 17044 | Julian | 1073 | Valley View Dr | | 002-023 | 29120817 | 225 | $ 17,550 | $ 33,750 | 1 | | | | | | | | | $ 16,875 |
| 17045 | Julian | 1067 | Valley View | | 002-024 | 2912081500 | 3000 | $ 66,904 | $ 450,000 | 1 | | | | | | 1 | | | $ 225,000 |
| 17046 | Julian | 1180 | Valley View | | 002-25 | 29112207 | 1360 | $ 27,582 | $ 204,000 | 1 | | | 1 | | $ 16,000 | 2 | | | $ 102,000 |
| 17047 | Julian | 3067 | Valley View | | 002-026 | 2911703000 | 600 | $ 49,779 | $ 90,000 | 1 | | | 1 | | $ 6,000 | 1 | | | $ 45,000 |
| 17048 | Julian | 1455 | Leon Lane | | 003-001 | 2920111000 | 300 | $ 23,400 | $ 45,000 | 1 | | | 3 | | $ 6,000 | 5 | | | $ 22,500 |
| 17049 | Julian | 3119 | Pheasant | | 003-002 | 2912211700 | 2400 | $ 128,058 | $ 360,000 | 1 | | | | | | 4 | | | $ 180,000 |
| 17050 | Julian | 3111 | Pheasant | | 003-003 | 2912211900 | 4000 | $ 89,772 | $ 600,000 | 1 | | | 1 | | $ 2,000 | | | | $ 300,000 |
| 17051 | Julian | 3225 | Panorama | | 003-004 | 29125130 | 2400 | $ 187,200 | $ 360,000 | 1 | | | | | | | | | $ 180,000 |
| 17052 | Julian | 3295 | Salton Vista | | Disk 003-005 | 2914000200 | 1500 | $ 174,300 | $ 225,000 | 1 | | | | | | | | | $ 112,500 |
| 17053 | Julian | 462 | MANZANITA | | 003-006 | 29140012 | 600 | $ 125,753 | $ 90,000 | 1 | | | | | | | | | $ 45,000 |
| 17054 | Julian | 436 | Manzanita Dr. | | 003-007 | 29140011 | 176 | $ 88,853 | $ 26,400 | 1 | | | | | | 1 | | | $ 13,200 |
| 17055 | Julian | 436 | Manzanita Dr | | 003-008 | 2914001100 | 1200 | $ 88,853 | $ 180,000 | 1 | | | 1 | | $ 300 | | | | $ 90,000 |
| 17056 | Julian | 462 | MANZANITA | | 003-009 | 29140012 | 750 | $ 125,753 | $ 112,500 | 1 | | | 1 | | $ 9,000 | 1 | | | $ 56,250 |
| 17057 | Julian | 461 | Manzanita | | 003-010 | 2914001300 | 900 | $ 15,298 | $ 135,000 | 1 | | | | | | | | | $ 67,500 |
| 17058 | Julian | 3226 | SALTON VISTA | | 003-011 | 29125562 | 1200 | $ 17,534 | $ 180,000 | 1 | | | 1 | | $ 8,000 | | | | $ 90,000 |
| 17059 | Julian | 3226 | SALTON VISTA | | 003-012 | 29125562 | 960 | $ 17,534 | $ 144,000 | 1 | | | | | | | | | $ 72,000 |
| 17060 | Julian | 735 | Ridgewood | | 003-013 | 29124265 | 800 | $ 25,190 | $ 120,000 | 1 | | | | | | | | | $ 60,000 |
| 17061 | Julian | | no assigned address on Manzanita | | 003-014 | 29124265 | 625 | $ 48,750 | $ 93,750 | 1 | | | | | | | | | $ 46,875 |
| 17062 | Julian | 4075 | Highway 78 | | 003-015 | 2481802700 | 120 | $ 25,351 | $ 18,000 | 1 | | | 10 | | $ 9,600 | | | | $ 9,000 |
| 17063 | Julian | 4055 | Highway 78 | | 003-016 | 2481500300 | | $ 80,000 | | 1 | | | 1 | | $ 1,200 | | | | $ - |
| 17064 | Julian | 4062 | Ritchie Rd | | 003-017 | 2481601600 | 2000 | $ 234,090 | $ 300,000 | 1 | | | 2 | | $ 18,000 | 2 | | | $ 150,000 |
| 17065 | Julian | 3040 | RITCHIE RD | | 003-018 | 2481601400 | 680 | $ 73,930 | $ 102,000 | 1 | | | 3 | | $ 12,000 | 5 | | | $ 51,000 |
| 17066 | Julian | 4157 | Richie Rd | | 003-019 | 2481602700 | 2772 | $ 255,000 | $ 415,800 | 1 | | | 2 | | $ 19,440 | | | | $ 207,900 |
| 17067 | Julian | 4148 | RITCHIE RD | | 003-020 | 2481602600 | 600 | $ 96,368 | $ 90,000 | 1 | | | 2 | | | | | | $ 45,000 |
| 17068 | Julian | 4321 | Richie Rd | | 003-021 | 2481501200 | 600 | $ 48,600 | $ 90,000 | 1 | | | 1 | | $ 2,880 | 1 | | | $ 45,000 |
| 17069 | Julian | 4288 | Richie Rd | | 003-022 | 24815011 | 500 | $ 39,000 | $ 75,000 | 1 | | | 1 | | $ 2,000 | | | | $ 37,500 |
| 17070 | Julian | 4883 | Glenside Rd | | 003-023 | 2482201000 | 3200 | $ 102,587 | $ 480,000 | 1 | | | | | | | | | $ 240,000 |
| 17071 | Julian | 4917 | Glenside Rd | | 003-024 | 2482201100 | 4000 | $ 75,805 | $ 600,000 | 1 | | | 1 | | $ 8,400 | 2 | | | $ 300,000 |

(Ste[illegible]iller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | RESIDENTIAL & COMMERCIAL STRUCTURE Replacement Cost Per Sq Ft $160 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | OTHER LOSS: Out Building Damage/Other Improvements DS | Out Building DM | Out Building Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats, DS | Vehicles DM | Vehicles $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17072 | Julian | 6355 | Hwy 78 (or 4259 Julian Hwy) | | 003-025 | 2481600300 | | | $ - | 1 | | | 2 | | $ 34,000 | 1 | | | $ - |
| 17073 | Julian | 1310 | Orchard Lane | | 003-026 | 2480700800 | 1736 | $ 165,000 | $ 260,700 | 1 | | | 1 | | $ 6,000 | 1 | | | $ 130,350 |
| 17074 | Julian | 1126 | Orchard Lane | | 003-27 | 2480701200 | 500 | $ 42,433 | $ 75,000 | 1 | | | | | | | | | $ 37,500 |
| 17075 | Julian | 930 | Orchard Lane | | 003-028 | 2480700200 | 875 | $ 77,835 | $ 131,250 | 1 | | | 7 | | $ 84,520 | | | | $ 65,625 |
| 17076 | Julian | 920 | Orchard Lane | 3 08 34.17 N 116 38 49.16 \ | D4-002 | 2471800900 | 2045 | $ 70,336 | $ 306,750 | 1 | | | 2 | | $ 23,000 | | | | $ 153,375 |
| 17077 | Julian | 4802 | HIGHWAY 78 | | D4-003 | 24805006 | 150 | $ 64,511 | $ 22,500 | 1 | | | 1 | | $ 4,500 | 1 | | | $ 11,250 |
| 17078 | Julian | 4904 | HWY 78 | | D4-004 | 24805024 | 450 | $ 33,168 | $ 67,500 | 1 | | | 4 | | $ 2,400 | 4 | | | $ 33,750 |
| 17079 | Julian | 4928 | DURBIN | | D4-005 | 24805025 | 4000 | $ 178,840 | $ 600,000 | 1 | | | | | | 1 | | | $ 300,000 |
| 17080 | Julian | 3546 | HWY 78 | | D4-006 | 24805001 | 120 | $ 9,360 | $ 18,000 | 1 | | | 1 | | $ 2,000 | 1 | | | $ 9,000 |
| 17081 | Julian | 2960 | DETRICK WAY | | D4-007 | 28921305 | 2400 | $ 40,022 | $ 360,000 | 1 | | | 1 | | | | | | $ 180,000 |
| 17082 | Julian | 3018 | DETRICK WAY | | D4-008 | 28921302 | 2400 | $ 5,886 | $ 360,000 | 1 | | | | | | | | | $ 180,000 |
| 17083 | Julian | 3106 | OAK GROVE DR | | D4-009 | 28921120 | 1600 | $ 19,096 | $ 240,000 | 1 | | | 1 | | $ 9,000 | | | | $ 120,000 |
| 17084 | Julian | 3224 | OAK GROVE DR | | D4-010 | 28921132 | 800 | $ 45,332 | $ 120,000 | 1 | | | 1 | | $ 300 | | | | $ 60,000 |
| 17085 | Julian | 4949 | PINE HILLS RD. | | D4-011 | 28926011 | 3200 | $ 1,381,438 | $ 480,000 | 1 | | | 3 | | $ 96,000 | 2 | | | $ 240,000 |
| 17086 | Julian | 4739 | PINE RIDGE WAY | | D4-012 | 28927019 | 800 | $ 144,367 | $ 120,000 | 1 | | | 1 | | | 3 | | | $ 60,000 |
| 18058 | Julian | 17851 | Winn Ranch Rd | | Disk 3 38 | 2940116000 | 1500 | $ 108,242 | $ 225,000 | 1 | | | | | | 1 | | | $ 112,500 |
| 18059 | Julian | 5005 | Highway 79 | | Disk #9 | 2940116500 | 2300 | $ 330,814 | $ 345,000 | 1 | | | 1 | | | | | | $ 172,500 |
| 18060 | Julian | 17693 | Winn Ranch Rd | | Disk 3 #10 | 2940116100 | 300 | $ 23,400 | $ 45,000 | 1 | | | 1 | | | | | | $ 22,500 |
| 18061 | Julian | 5037 | Highway 79 | | Disk 3 #11 | 2940115500 | 2000 | $ 114,322 | $ 300,000 | 1 | | | | | | | | | $ 150,000 |
| 18062 | Julian | 449 | K.Q. Ranch Road | | Disk 3 #12 | 2940111700 | 1050 | $ 1,661,580 | $ 157,500 | 1 | | | 2 | | | 21 | | | $ 78,750 |
| 18063 | Julian | 570 | K Q Ranch | | Disk 3 #13 | 2940120900 | 300 | $ 48,947 | $ 45,000 | | 1 | | 1 | | | | | | $ 22,500 |
| 18064 | Julian | 225 | COULTER RIDGE | | Disk 3 #14 | 2921512900 | 600 | $ 24,253 | $ 90,000 | 1 | | | | | | | | | $ 45,000 |
| 18065 | Julian | 4071 | Highway 78 | | Disk 3 #15 | 2921503100 | 2100 | $ 81,380 | $ 315,000 | 1 | | | | | | | | | $ 157,500 |
| 18066 | Julian | 4039 | HIGHWAY 79 | | disk 3 #16 | 2921401000 | 205 | $ 3,641 | $ 30,750 | 1 | | | | | | | | | $ 15,375 |
| 18067 | Julian | 3936 | Highway 79 | | disk 3 #17 | 2921402900 | 2800 | $ 216,485 | $ 420,000 | 1 | | | 5 | | $ 30,000 | | | | $ 210,000 |
| 18068 | Julian | 3948 | Highway 79 | | disk 3 #18 | 2921402200 | 3200 | $ 40,089 | $ 480,000 | 1 | | | 1 | | | | | | $ 240,000 |
| 18069 | Julian | 17735 | Harrison Park Rd. | | disk 3 #19 | 2930310700 | 2500 | $ 195,000 | $ 375,000 | 1 | | | | | | 3 | | | $ 187,500 |
| 18070 | Julian | 17727 | Harrison Park Road | | disk 3 #20 | 29303108 | 333 | $ 25,974 | $ 49,950 | 1 | | | | | | 1 | | | $ 24,975 |
| 18071 | Julian | 17461 | Harrison Park Rd. | | disk 3 #21 | 2930523700 | 1600 | $ 79,798 | $ 240,000 | 1 | | | | | | 1 | | | $ 120,000 |
| 18072 | Julian | 35127 | LILAC | | disk 3# 22 | 2930815500 | 2000 | $ 10,195 | $ 300,000 | 1 | | | 1 | | | | | | $ 150,000 |
| 18073 | Julian | 35123 | Lilac Lane | | Disk3 #23 | 2930523300 | 1800 | $ 65,688 | $ 270,000 | 1 | | | | | | 1 | | | $ 135,000 |
| 18074 | Julian | | no assigned address on Lilac Lane | | Disk 3 #24 | 29305310 | 1500 | $ 147 | $ 225,000 | 1 | | | | | | 2 | | | $ 112,500 |
| 18075 | Julian | | no assigned address on Lilac Lane | | Disk 3# 25 | 29305310 | 400 | $ 147 | $ 60,000 | 1 | | | | | | | | | $ 30,000 |
| 18076 | Julian | 35163 | Lilac Lane | | disk 3 #26 | 2930531000 | 800 | $ 147 | $ 120,000 | 1 | | | 2 | | | | | | $ 60,000 |
| 18077 | Julian | 35162 | LILAC LANE | | disk3 #27 | 2930534900' | 646 | $ 19,431 | $ 96,900 | 1 | | | 1 | | | | | | $ 48,450 |
| 18078 | Julian | 35170 | Lilac Lane | | disk3 #28 | 29305409 | 1100 | $ 5,088 | $ 165,000 | 1 | | | 1 | | | | | | $ 82,500 |
| 18079 | Julian | | no assigned address on Lilac Lane | | disk 3 #29 | 29305409 | 1100 | $ 5,088 | $ 165,000 | 1 | | | | | | | | | $ 82,500 |
| 18080 | Julian | | no assigned address on Lilac Lane | | disk 3 #30 | 29305409 | 1000 | $ 5,088 | $ 150,000 | 1 | | | 1 | | | 2 | | | $ 75,000 |
| 18081 | Julian | 17550 | PINETREE | | disk 3 #31 | 2930914800 | 900 | $ 35,000 | $ 135,000 | 1 | | | | | | 3 | | | $ 67,500 |
| 18082 | Julian | | no assigned address on Oak Lane | | disk 3 #32 | 29305409 | 800 | $ 5,088 | $ 120,000 | 1 | | | | | | 1 | | | $ 60,000 |
| 18083 | Julian | 35225 | Pine Tree Ln | | disk 4 # 1 | 2930842800 | 850 | $ 10,824 | $ 97,500 | 1 | | | | | | | | | $ 48,750 |
| 18084 | Julian | 17550 | PINETREE LN | | disk 4#2 | 2930914800 | 500 | $ 35,000 | $ 75,000 | 1 | | | | | | | | | $ 37,500 |
| 18085 | Julian | 17550 | PINETREE LN | | disk 4 # 3 | 2930914800 | 500 | $ 35,000 | $ 75,000 | 1 | | | | | | | | | $ 37,500 |
| 18086 | Julian | 17550 | PINETREE LN | | disk 4 #4 | 2930914800 | 500 | $ 35,000 | $ 75,000 | 1 | | | | | | | | | $ 37,500 |
| 18087 | Julian | 17550 | PINETREE LN | | disk 4 #5 | 2930914800 | 450 | $ 35,000 | $ 67,500 | 1 | | | | | | | | | $ 33,750 |
| 18089 | Julian | 17550 | PINETREE LN | | DISK 4 #6 | 2930914800 | 2000 | $ 35,000 | $ 300,000 | 1 | | | | | | | | | $ 150,000 |
| 18090 | Julian | 35227 | Pine Tree Ln | | disk4 #7 | 2930833800 | 1850 | $ 24,716 | $ 277,500 | 1 | | | | | | | | | $ 138,750 |
| 18091 | Julian | 17550 | PINETREE LN | | disk 4#8 | 2930914800 | 300 | $ 35,000 | $ 45,000 | 1 | | | | | | | | | $ 22,500 |
| 18092 | Julian | | no assigned address on Pine Tree | | disk 4 #9 | 29309139 | 300 | $ 23,400 | $ 45,000 | 1 | | | | | | | | | $ 22,500 |
| 18093 | Julian | 5755 | BOULDER CREEK | | DISK 5 #1 | 2900801700 | 1800 | $ 618,494 | $ 270,000 | 1 | | | 1 | | | | | | $ 135,000 |
| 18094 | Julian | | no assigned address on Boulder Creek | | DISK 5 #2 | 29007114 | 1500 | $ 117,000 | $ 225,000 | 1 | | | | | | | | | $ 112,500 |
| 18095 | Julian | 5820 | Boulder Creek Rd. | | DISK 5 #3 | 2900713800 | 400 | $ 97,877 | $ 60,000 | 1 | | | | | | 4 | | | $ 30,000 |
| 18098 | Julian | 5850 | BOULDER CREEK | | DISK 5 #4 | 2900712500 | 800 | $ 111,007 | $ 120,000 | 1 | | | 1 | | | 4 | | | $ 60,000 |
| 18097 | Julian | 4949 | PINE HILLS RD. | | DISK 5 #5 | 2892801100 | 1000 | $ 1,381,438 | $ 150,000 | | 1 | | | | | | | | $ 75,000 |
| 18099 | Julian | 5116 | PINE HILLS RD. | | DISK 5 #7 | 2892704900 | 2500 | $ 259,091 | $ 375,000 | 1 | | | | | | | | | $ 187,500 |
| 18100 | Julian | 5156 | PINE HILLS RD. | | DISK 5 #8 | 2894002400 | 2500 | $ 112,405 | $ 375,000 | 1 | | | | | | | | | $ 187,500 |
| 18101 | Julian | 5252 | PINE HILLS RD. | | DISK 5 #9 | 2894001000 | 2400 | $ 288,526 | $ 360,000 | 1 | | | | | | | | | $ 180,000 |
| 18102 | Julian | 5298 | PINE HILLS RD. | | DISK 5 #10 | 2893801700 | 1800 | $ 83,108 | $ 270,000 | 1 | | | 2 | | | | | | $ 135,000 |
| 18103 | Julian | 4843 | PINE RIDGE WAY | | disk 5 #11 | 2892704700 | 2112 | $ 174,755 | $ 316,800 | 1 | | | | | | | | | $ 158,400 |