(Ste... Miller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | Residential & Commercial Structure: Replacement Cost Per Sq Ft $150 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | Other Loss: Out Building Damage/Other Improvements DS | Out Building DM | Out Building Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats, DS | Vehicles DM | Vehicles $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18104 | Julian | 4775 | PINE RIDGE WAY | | DISK 5 #12 | 2892702000 | 1600 | $ 75,616 | $ 240,000 | 1 | | | | | | | | | $ 120,000 |
| 18105 | Julian | 4776 | PINE RIDGE WAY | | DISK 5 #13 | 2892702100 | 2000 | $ 68,841 | $ 300,000 | 1 | | | | | | | | | $ 150,000 |
| 18106 | Julian | 4570 | PINE HILLS RD. | | DISK 5 #14 | 2894403100 | 2500 | $ 53,265 | $ 375,000 | 1 | | | | | | | | | $ 187,500 |
| 3039 | Lakeside | | no assigned address on Barona Rd | | Disk 4 08 | 3300702000 | 1300 | $ 101,400 | $ 195,000 | 1 | | | 2 | | | 2 | | | $ 97,500 |
| 3040 | Lakeside | | no assigned address on Barona Rd | | Disk 4 09 | 3300702000 | 800 | $ 62,400 | $ 120,000 | 1 | | | 3 | | | 2 | | | $ 60,000 |
| 16018 | Lakeside | 13131 | Old Barona Rd | | pcl 6 disc 2 | 3291510500 | 1377 | $ 107,209 | $ 208,550 | 1 | | | 4 | | $ 1,000 | 5 | | | $ 103,275 |
| 1048 | Lakeside | 14905 | Lone Oak Trail | | Disk 4 Pic 8 | 3310804400 | 1248 | $ 68,819 | $ 187,200 | | 1 | | 4 | | | | | | $ 93,600 |
| 1132 | Lakeside | 12712 | Muth Valley | | Disk 10 Pic 1 | 3291324600 | 3780 | $ 320,443 | | | 1 | | 2 | | | | | | $ - |
| 1133 | Lakeside | 12846 | Muth Valley | | Disk 10 Pic 2 | 3291323200 | | $ 306 | | 1 | | | 1 | | $ 9,360 | | | | $ - |
| 1134 | Lakeside | 11513 | Lake Vincente Dr. | | Disk 10 Pic 5 | 3291203900 | 5300 | $ 400,000 | $ 795,000 | 1 | | 100% | | | | | | | $ 397,500 |
| 2001 | Lakeside | 13758 | Willow Rd | | 0001 | 3920601000 | | $ - | | | 1 | | 1 | | | 3 | | | $ - |
| 2002 | Lakeside | 14438 | Willow Rd | | 0002 | 3910604100 | | $ - | | | | | 2 | | $ 13,600 | | | | $ - |
| 2003 | Lakeside | 14796 | Willow Rd | | 0003 | 3910606100 | 1792 | $ 104,375 | $ 268,600 | | | | 2 | | $ 3,520 | 1 | | | $ 134,400 |
| 2004 | Lakeside | 11287 | Marguerita Canyon Rd | | 0004 | 3900405000 | 4357 | $ 29,110 | $ 653,550 | 1 | | | | | | 1 | | | $ 326,775 |
| 2005 | Lakeside | 11298 | Marguerita Canyon Rd | | 0005 | 3900404900 | 1440 | $ 70,727 | $ 216,000 | | | | | | | 4 | | | $ 108,000 |
| 2006 | Lakeside | 11299 | Marguerite Canyon | | 0006 | 3900404800 | 1200 | $ 93,600 | $ 180,000 | 1 | | | 5 | | $ 24,240 | 1 | | | $ 90,000 |
| 2007 | Lakeside | 15249 | GOLDA ODESSA LN | | 0007 | 3900405600 | 4748 | $ 395,000 | $ 711,900 | | | | 2 | | $ 14,400 | 2 | | | $ 355,950 |
| 2008 | Lakeside | 15263 | GOLDA ODESSA LN | | 0008 | 3900405400 | | $ 183,252 | | | | | 2 | | $ 8,800 | | | | $ - |
| 2009 | Lakeside | 15240 | GOLDA ODESSA LN | | 0009 | 3900405200 | | $ 12,871 | | | | | | | | 12 | | | $ - |
| 2010 | Lakeside | 15428 | El Monte Rd | | 0010 | 3900400800 | 1720 | $ 195,424 | $ 258,000 | | 1 | | 1 | | $ 9,600 | 15 | | | $ 129,000 |
| 2011 | Lakeside | 15422 | EL MONTE RD | | | 3900406200 | 656 | $ 2,210 | $ 258,000 | 1 | | | 3 | | $ 38,800 | | | | $ 129,000 |
| 2082 | Lakeside | 11779 | Topo Ln | | 1 | 3751111900 | 2451 | $ 165,199 | $ 367,650 | 1 | | | 3 | | $ 29,280 | 2 | | | $ 183,825 |
| 2083 | Lakeside | 12185 | Moreno Ave | | 2 | 3750400500 | 4700 | $ 217,938 | $ 705,000 | 1 | | | 4 | | $ 196,800 | 13 | | | $ 352,500 |
| 2085 | Lakeside | 12345 | Moreno Ave | | 4 | 3750402600 | 1440 | $ 21,200 | $ 216,000 | 1 | | | 1 | | $ 500,000 | 8 | | | $ 108,000 |
| 2086 | Lakeside | 13500 | Moreno Ave | | 5 | 3291210400 | 564 | $ 43,692 | $ 84,600 | 1 | | | 2 | | $ 17,640 | | | | $ 42,300 |
| 2087 | Lakeside | 11818 | Moreno Ave | | 6 | 3773400100 | 720 | $ 58,160 | $ 108,000 | 1 | | | 3 | | $ 17,920 | | | | $ 54,000 |
| 2088 | Lakeside | 11814 | Moreno Ave | | 7 | 3773400200 | 1657 | $ 50,812 | $ 248,550 | 1 | | | 7 | | $ 27,080 | 3 | | | $ 124,275 |
| 2090 | Lakeside | 12159 | San Vicente Ave | | 8 | 3773500100 | 2188 | $ 218,484 | $ 328,200 | 1 | | | | | | 13 | | | $ 164,100 |
| 2091 | Lakeside | 12157 | San Vicente Ave | | 10 | 3772623100 | 3260 | $ 128,177 | $ 489,000 | 1 | | | 1 | | $ 5,360 | | | | $ 244,500 |
| 2092 | Lakeside | 11479 | Hwy 67 | | 11 | 3772620100 | 3008 | $ 223,288 | $ 451,200 | 1 | | | 2 | | $ 12,800 | 3 | | | $ 225,600 |
| 2093 | Lakeside | 12180 | Camino Rio | | 12 | 3772623300 | | $ 2,342 | | 1 | | | 2 | | $ 9,200 | 3 | | | $ - |
| 2094 | Lakeside | 11811 | Hwy 67 | | 13 | 3751800200 | 13790 | $ 711,009 | $ 2,068,500 | 1 | | | | | | | | | $ 1,034,250 |
| 2095 | Lakeside | 11907 | Hwy 67 | | | 3751001300 | 2819 | $ 103,231 | $ 283,400 | 1 | | | 1 | | $ 30,000 | 2 | | | $ 148,700 |
| 2096 | Lakeside | 11933 | Hwy 67 | | 15 | 3751002100 | 5000 | $ 103,578 | $ 750,000 | 1 | | | | | $ 2,400 | | | | $ 375,000 |
| 2097 | Lakeside | 11935 | Hwy 67 | | 16 | 3751002400 | 3358 | $ 215,216 | $ 503,700 | 1 | | | 1 | | $ 7,040 | 7 | | | $ 251,850 |
| 2098 | Lakeside | 11530 | Bridle Path Ln | | #1 | 3773902500 | 2000 | $ 139,168 | $ 300,000 | 1 | | | 1 | | $ 2,400 | 3 | | | $ 150,000 |
| 2099 | Lakeside | 11584 | Bridle Path Ln | | 2 | 3773706000 | 1845 | $ 134,891 | $ 276,750 | 1 | | | 2 | | $ 4,160 | 3 | | | $ 138,375 |
| 2100 | Lakeside | 11580 | Bridle Path Ln | | 3 | 3773703400 | 2581 | $ 110,090 | $ 387,150 | 1 | | | 1 | | $ 9,200 | 4 | | | $ 193,575 |
| 2101 | Lakeside | 11572 | Bridle Path Rd. | | 4 | 3773703200 | 3382 | $ 48,482 | $ 507,300 | 1 | | | 3 | | $ 6,960 | 3 | | | $ 253,650 |
| 2102 | Lakeside | 11481 | Valle Vista Rd. | | 5 | 3773800800 | 630 | $ 49,140 | $ 94,500 | 1 | | | | | | 1 | | | $ 47,250 |
| 2103 | Lakeside | 11559 | Valle Vista Rd. | | 6 | 37736024 | 2123 | $ 161,559 | $ 318,450 | 1 | | | | | $ 1,600 | 1 | | | $ 159,225 |
| 2104 | Lakeside | 11669 | Valle Vista Rd. | | 7 | 3773803200 | 3100 | $ 89,320 | $ 465,000 | 1 | | | | | | 1 | | | $ 232,500 |
| 2105 | Lakeside | 11627 | Valle Vista Rd. | | | 3773600900 | 1920 | $ 109,466 | $ 288,000 | 1 | | | 1 | | $ 7,680 | | | | $ 144,000 |
| 2106 | Lakeside | 11891 | Valle Vista Rd. | | 9 | 3773803400 | 3991 | $ 281,869 | $ 598,650 | | 1 | | 2 | | $ 13,120 | | | | $ 299,325 |
| 2107 | Lakeside | 11679 | Valle Vista Rd. | | 10 | 3773700700 | 3893 | $ 149,001 | $ 583,950 | 1 | | | 1 | | $ 1,600 | 8 | | | $ 291,975 |
| 2108 | Lakeside | 11673 | Valle Vista 2 story | | 11 | 3773700600 | 2100 | $ 172,058 | $ 315,000 | 1 | | | 1 | | $ 2,400 | | | | $ 157,500 |
| 2109 | Lakeside | 11675 | Valle Vista | | 12 | 3773603500 | 2320 | $ 222,000 | $ 348,000 | 1 | | | | | | 1 | | | $ 174,000 |
| 2110 | Lakeside | 11681 | Valle Vista Rd. | | 13 | 3773704600 | 2600 | $ 149,467 | $ 390,000 | 1 | | | | | | 1 | | | $ 195,000 |
| 2111 | Lakeside | 11683 | Valle Vista Rd. | | 14 | 3773704500 | 2684 | $ 195,242 | $ 402,600 | 1 | | | | | | 2 | | | $ 201,300 |
| 2112 | Lakeside | 11677 | Valle Vista Rd. | | 15 | 37737047 | 2688 | $ 57,733 | $ 403,200 | 1 | | | 2 | | $ 4,160 | 3 | | | $ 201,600 |
| 2113 | Lakeside | 11685 | VALLE VISTA | | 16 | 37508131 | 2304 | $ 24,232 | $ 345,600 | 1 | | | | | | | | | $ 172,800 |
| 2114 | Lakeside | 11703 | Valle Vista Rd. | | 17 | 3773600600 | 3016 | $ 229,500 | $ 452,400 | 1 | | | 1 | | $ 6,080 | | | | $ 226,200 |
| 2115 | Lakeside | 11825 | Hi Ridge Rd | | 18 | 3751601800 | 1800 | $ 108,075 | $ 270,000 | 1 | | | 6 | | $ 44,560 | 1 | | | $ 135,000 |
| 2116 | Lakeside | 11790 | Hi Ridge Rd. | | 19 | 3751601000 | 1576 | $ 55,821 | $ 236,400 | 1 | | | 1 | | $ 12,000 | | | | $ 118,200 |
| 2118 | Lakeside | 11778 | Hi Ridge Rd. | | 21 | 37516031 | 3000 | $ 127,000 | $ 450,000 | | 1 | | | | | | | | $ 225,000 |
| 2119 | Lakeside | 11784 | Hi Ridge Rd. | | 20 | 3751603100 | 2000 | $ 127,000 | $ 300,000 | 1 | | | | | | | | | $ 150,000 |
| 2120 | Lakeside | 11770 | Hi Ridge Rd. | | 22 | 3751600600 | 1448 | $ 118,291 | $ 217,200 | 1 | | | 2 | | $ 1,600 | 1 | | | $ 108,600 |
| 2121 | Lakeside | 11754 | Hi Ridge Rd. | | 23 | 3751602100 | 2079 | $ 130,154 | $ 311,850 | 1 | | | | | | | | | $ 155,925 |
| 2122 | Lakeside | 11698 | Hi Ridge Rd. | | 24 | 3751600700 | 1593 | $ 39,069 | $ 238,950 | | 1 | | 1 | | $ 3,060 | | | | $ 119,475 |
| 2123 | Lakeside | 11694 | Hi Ridge Rd. | | 25 | 3773702500 | 1894 | $ 143,575 | $ 284,100 | 1 | | | 1 | | $ 7,200 | 3 | | | $ 142,050 |

(Ste... ...iller)

# Cedar Fire Damage Report

| | | | | | | | RESIDENTIAL & COMMERCIAL STRUCTURE | | | | | | OTHER LOSS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Replacement Cost Per Sq Ft | Structure Damage | | | Out Building Damage/Other Improvements | | | Vehicles, Travel Trailers, Boats, | | | Structure Contents % of Rep. Cost |
| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | $150 | DS | DM | Pct. | DS | DM | Loss $$ ($20/sq ft) | DS | DM | $$ Loss | 50% |
| 2124 | Lakeside | 11675 | Hi Ridge Rd. | | | 3773701800 | | $ 7,480 | | | | | | 1 | | 3 | | | $ - |
| 2125 | Lakeside | 11946 | Hwy 67 | | Disk 7 1 | 3751003000 | 1219 | $ 63,509 | $ 182,850 | 1 | | | 4 | | $ 64,560 | | | | $ 91,425 |
| 2126 | Lakeside | 11946 | Hwy 67 | | Disk 7 2 | 37510030 | 1440 | $ 63,509 | $ 216,000 | 1 | | | 1 | | $ 14,080 | 13 | | | $ 108,000 |
| 2127 | Lakeside | 11950 | Hwy 67 | | Disk 7 3 | 3751002900 | 2600 | $ 116,868 | $ 390,000 | 1 | | | 7 | | $ 57,600 | 2 | | | $ 195,000 |
| 2128 | Lakeside | 11934 | HIGHWAY 67 | | Disk 7 4 | 3751000300 | 1084 | $ 42,922 | $ 162,600 | 1 | | | | | | 1 | | | $ 81,300 |
| 2129 | Lakeside | 11934 | HIGHWAY 67 | | Disk 7 5 | 3751000300 | 517 | $ 42,922 | $ 77,550 | 1 | | | 2 | | $ 3,200 | 1 | | | $ 38,775 |
| 2130 | Lakeside | 11934 | HIGHWAY 67 | | Disk 7 6 | 3751000300 | 891 | $ 42,922 | $ 133,650 | 1 | | | | | | 5 | | | $ 66,825 |
| 2131 | Lakeside | 11875 | Johnson Lake Rd | | Disk 7 7 | 3751501000 | | $ - | | 1 | | | | | | 1 | | | $ - |
| 2132 | Lakeside | 11961 | Wildcat Canyon | | Disk 7 8 | 3890402100 | | $ 7,535 | | 1 | | | 1 | | $ 2,880 | 2 | | | $ - |
| 2134 | Lakeside | 12387 | Wildcat Canyon Rd | | Disk 7 10 | 3291404900 | 2482 | $ 85,393 | $ 372,300 | 1 | | | 1 | | $ 8,400 | 1 | | | $ 186,150 |
| 2135 | Lakeside | 13795 | Pata Ranch Rd | | Disk 7 12 | 3291405300 | | $ - | | 1 | | | | | | 3 | | | $ - |
| 2136 | Lakeside | 13791 | Pata Ranch Rd | | Disk 7 13 | 3291405200 | | $ - | | 1 | | | 2 | | $ 2,960 | 13 | | | $ - |
| 2137 | Lakeside | 13714 | Pata Ranch Rd | | Disk 7 14 | 3291405500 | 2928 | $ 274,587 | $ 439,200 | 1 | | | | | | | | | $ 219,600 |
| 2138 | Lakeside | 12602 | Wildcat Canyon Rd | | Disk 7 16 | 3291410900 | | $ 2,121 | | 1 | | | | | | 7 | | | $ - |
| 2139 | Lakeside | 12610 | Wildcat Canyon Rd | | Disk 7 17 | 32914118 | 1076 | $ 142,290 | $ 161,400 | 1 | | | 2 | | $ 2,800 | | | | $ 80,700 |
| 2140 | Lakeside | 12612 | Wildcat Canyon | | Disk 7 18 | 32914123 | 3162 | $ 145,907 | $ 474,300 | 1 | | | 1 | | $ 2,800 | 1 | | | $ 237,150 |
| 2141 | Lakeside | 12616 | Wildcat Canyon | | Disk 7 19 | 32914115 | 1350 | $ 87,538 | $ 202,500 | 1 | | | 1 | | $ 8,000 | 8 | | | $ 101,250 |
| 2142 | Lakeside | 12620 | Wildcat Canyon Rd | | Disk 7 20 | 32914122 | 252 | $ - | $ 37,800 | 1 | | | 1 | | $ 6,800 | | | | $ 18,900 |
| 2143 | Lakeside | 12624 | Wildcat Canyon Rd | | Disk 7 21 | 32914032 | 1808 | $ 121,944 | $ 271,200 | 1 | | | 1 | | $ 2,240 | 4 | | | $ 135,600 |
| 2144 | Lakeside | 12628 | Wildcat Canyon Rd | | Disk 7 22 | 32914031 | 1402 | $ 80,000 | $ 210,300 | 1 | | | | | | | | | $ 105,150 |
| 2145 | Lakeside | 12622 | Wildcat Canyon Rd | | Disk 7 23 | 32914039 | 3200 | $ 270,950 | $ 480,000 | 1 | | | | | | 1 | | | $ 240,000 |
| 2146 | Lakeside | 12635 | Wildcat Canyon Rd | | Disk 7 24 | 3291410200 | | $ - | | 1 | | | 4 | | $ 6,920 | 2 | | | $ - |
| 2153 | Lakeside | 12916 | Old Barona Rd. | | 6 | 3291605900 | | $ 220,351 | | 1 | | | 2 | | $ 8,000 | 1 | | | $ - |
| 2154 | Lakeside | 12916 (1/2) | Old Barona Rd. | | 7 | 3291605700 | 1963 | $ 103,527 | $ 294,450 | 1 | | | 1 | | $ 13,200 | | | | $ 147,225 |
| 2155 | Lakeside | 15826 | Sycamore Canyon Rd. | | 1 Disk # 9 | 3231104400 | 2488 | $ 108,242 | $ 373,200 | 1 | | | 2 | | $ 5,600 | | | | $ 186,600 |
| 2160 | Lakeside | 15215 | Evenson Way | | 6 | 3310401300 | 1096 | $ 102,000 | $ 164,400 | 1 | | | | | | 1 | | | $ 82,200 |
| 2161 | Lakeside | 11871 | Valle Vista Road | | 7 | 3773603300 | 2813 | $ 129,438 | $ 421,950 | 1 | | | 2 | | $ 13,200 | | | | $ 210,975 |
| 3032 | Lakeside | | no assigned address on Featherstone Canyon Rd. | | Disk 4 01 | 3281200600 | 1332 | $ 103,896 | $ 199,800 | 1 | | | 2 | | | | | | $ 99,900 |
| 3034 | Lakeside | 1088 | Barona Rd. | | Disk 4 03 | 3300700600 | 2340 | $ 39,869 | $ 351,000 | | | | | | | 2 | | | $ 175,500 |
| 3035 | Lakeside | 1088 | Barona Rd. | | Disk 4 04 | 3300700800 | 450 | $ 39,869 | $ 67,500 | 1 | | | 1 | | $ 2,000 | 2 | | | $ 33,750 |
| 3036 | Lakeside | 13905 | WILDCAT CANYON RD | | Disk 4 05 | 3300700700 | 1250 | $ 1,122 | $ 187,500 | 1 | | | 3 | | | | | | $ 93,750 |
| 3037 | Lakeside | 1088 | Barona Rd. | | Disk 4 06 | 3300700600 | 1000 | $ 39,869 | $ 150,000 | 1 | | | | | | 3 | | | $ 75,000 |
| 3038 | Lakeside | 1088 | Barona Rd. | | Disk 4 07 | 3300700800 | 450 | $ 39,869 | $ 67,500 | 1 | | | 1 | | $ 6,000 | | | | $ 33,750 |
| 3041 | Lakeside | 13909 | WILDCAT CANYON RD | | Disk 4 10 | 3300700200 | 1200 | $ 1,020 | $ 180,000 | 1 | | | 2 | | | 10 | | | $ 90,000 |
| 3042 | Lakeside | 13907 | WILDCAT CANYON RD | | Disk 4 11 | 3300700300 | 2100 | $ 18,577 | $ 315,000 | 1 | | | 14 | | | 7 | | | $ 157,500 |
| 3043 | Lakeside | 13863 | WILDCAT CANYON RD | | Disk 5 01 | 3300800900 | 360 | $ 28,080 | $ 54,000 | 1 | | | | | | | | | $ 27,000 |
| 3044 | Lakeside | 13923 | WILDCAT CANYON RD | | Disk 5 02 | 3300801900 | 315 | $ 4,498 | $ 47,250 | 1 | | | 3 | | | | | | $ 23,625 |
| 3045 | Lakeside | 13922 | WILDCAT CANYON RD | | Disk 5 03 | 3300701100 | 91 | $ 7,098 | $ 13,650 | 1 | | | 2 | | | 1 | | | $ 6,825 |
| 3046 | Lakeside | 13913 | WILDCAT CANYON RD | | Disk 04 | 3300700900 | 1600 | $ 26,555 | $ 240,000 | | 1 | | 4 | | | 10 | | | $ 120,000 |
| 3047 | Lakeside | 13921 | WILDCAT CANYON RD | | Disk 5 05 | 3300801700 | 360 | $ 28,080 | $ 54,000 | 1 | | | 1 | | | 2 | | | $ 27,000 |
| 3048 | Lakeside | 13919 | WILDCAT CANYON RD | | Disk 5 06 | 3300802200 | 2452 | $ 14,311 | $ 367,800 | 1 | | | 7 | | $ 16,080 | 13 | | | $ 183,900 |
| 3049 | Lakeside | | no assigned address on Roosevelt Ln | | Disk 5 07 | 3300401400 | 960 | $ 74,880 | $ 144,000 | 1 | | | 4 | | | 2 | | | $ 72,000 |
| 3051 | Lakeside | | no assigned address on Wildcat Canyon Rd | | Disk 09 | 3300401200 | 1240 | $ 17,534 | $ 186,000 | | | | 2 | | | | | | $ 93,000 |
| 3052 | Lakeside | | no assigned address on Wildcat Canyon Rd | | Disk 5 10 | 3300401200 | 900 | $ 17,534 | $ 135,000 | 1 | | | 5 | | | 6 | | | $ 67,500 |
| 3053 | Lakeside | 13235 | Wildcat Canyon Rd. | | | 3291710300 | 624 | $ 5,878 | $ 93,600 | 1 | | | 1 | | $ 2,400 | 1 | | | $ 46,800 |
| 3054 | Lakeside | 22817 | Featherstone Canyon Rd. | | | 3300400700 | 1278 | $ 1,494 | $ 191,700 | | | | 4 | | $ 4,000 | 5 | | | $ 95,850 |
| 3055 | Lakeside | 13046 | Wildcat Canyon Rd. | | Disk 5 13 | 3291710100 | 1180 | $ 14,984 | $ 177,000 | 1 | | | 4 | | | 1 | | | $ 88,500 |
| 3056 | Lakeside | 13003 | WILDCAT CANYON RD | | Disk 5 14 | 3291701200 | 1512 | $ 20,240 | $ 226,800 | 1 | | | 4 | | | | | | $ 113,400 |
| 3057 | Lakeside | 12960 | OLD BARONA RD | | Disk 5 15 | 3291603100 | 1800 | $ 42,214 | $ 270,000 | 1 | | | 2 | | | | | | $ 135,000 |
| 3058 | Lakeside | 12948 | Wildcat Canyon Rd. | | Disk 5 16 | 3291603000 | 1440 | $ 30,452 | $ 216,000 | 1 | | | 2 | | $ 17,280 | | | | $ 108,000 |
| 3059 | Lakeside | 12928 | Wildcat Canyon Rd. | | Disk 5 17 | 3291603300 | 373 | $ 29,094 | $ 55,950 | 1 | | | 3 | | | | | | $ 27,975 |
| 3060 | Lakeside | 13094 | Old Barona Rd | | Disk 6 Pic 01 | 3291510200 | 1037 | $ 40,000 | $ 155,550 | 1 | | | 4 | | $ 2,600 | 3 | | | $ 77,775 |
| 3061 | Lakeside | 13088 | Old Barona Rd. | | Disk 6 pic 02 | 32915118 | 1323 | $ 93,115 | $ 198,450 | 1 | | | 1 | | $ 2,400 | 2 | | | $ 99,225 |
| 3062 | Lakeside | 13088 | Old Barona Rd | | Disk 6 Pic 3 | 3291511600 | 2430 | $ 83,272 | $ 364,500 | 1 | | | 11 | | $ 43,200 | | | | $ 182,250 |
| 3063 | Lakeside | 13084 | Old Barona Rd. | | Disk 6 Pic 04 | 3291511400 | 1050 | $ 34,388 | $ 157,500 | 1 | | | 1 | | | 2 | | | $ 78,750 |
| 3064 | Lakeside | 13082 | Old Barona Rd. | | Disk 6 Pic 05 | 3291511300 | 1150 | $ 30,000 | $ 172,500 | 1 | | | 8 | | | 10 | | | $ 86,250 |
| 3065 | Lakeside | 13038 | Old Barona Rd. | | Disk 6 Pic 08 | 3290901200 | 4800 | $ 201,500 | $ 720,000 | 1 | | | 3 | | $ 6,000 | 3 | | | $ 360,000 |
| 3066 | Lakeside | 13032 | Old Barona Rd. | | Disk 6 Pic 07 | 3291610200 | 1338 | $ 145,621 | $ 200,700 | | | | 1 | | $ 13,200 | 4 | | | $ 100,350 |
| 3067 | Lakeside | 13032 | Old Barona Rd. | | Disk 6 Pic 6 | 3291610200 | 1890 | $ 145,621 | $ 283,500 | 1 | | | 1 | | $ 1,280 | | | | $ 141,750 |
| 3068 | Lakeside | 12918 | Wildcat Cyn Rd | | Disk 6 Pic 9 | 3291603600 | 2400 | $ 40,687 | $ 360,000 | | | | 2 | | $ 12,400 | 2 | | | $ 180,000 |

(Ste ller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | RESIDENTIAL & COMMERCIAL STRUCTURE: Replacement Cost Per Sq Ft $150 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | OTHER LOSS: Out Building Damage/Other Improvements DS | Out Building DM | Out Building Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats, DS | Vehicles DM | Vehicles $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3069 | Lakeside | 12922 | Old Barona Rd. | | Disk 6 plc 10 | 3291603700 | 1900 | $ 209,100 | $ 285,000 | 1 | | | | | | 3 | | | $ 142,500 |
| 3070 | Lakeside | 12920 | Old Barona Rd. | | Disk 6 Plc 11 | 3291604900 | 770 | $ 60,080 | $ 115,500 | 1 | | | 4 | | $ 6,000 | 12 | | | $ 57,750 |
| 3071 | Lakeside | | no assigned address on Oak Oasis Rd | | Disk 6 Plc 12 | 3291410100 | 1308 | $ 102,024 | $ 196,200 | 1 | | | 3 | | $ 27,660 | | | | $ 98,100 |
| 3072 | Lakeside | 12620 | A Oak Oasis | | Disk 13 | 3291410200 | 248 | $ 19,344 | $ 37,200 | 1 | | | 3 | | $ 4,400 | 1 | | | $ 18,600 |
| 4001 | Lakeside | 13191 | SR-67 | | MUC 0015 | 32602010 | 4140 | $ 211,237 | $ 621,000 | 1 | | | | | | 1 | | | $ 310,500 |
| 4002 | Lakeside | 13323 | SR-67 | | MUC 0025 | 32602014 | 725 | $ 42,167 | $ 108,750 | 1 | | | 1 | | $ 8,120 | 3 | | | $ 54,375 |
| 4003 | Lakeside | 13315 | SR-67 | | MUC 0035 | 32602015 | 2900 | $ 80,532 | $ 435,000 | 1 | | | 3 | | $ 10,720 | 3 | | | $ 217,500 |
| 4004 | Lakeside | | no assigned address on HIGHWAY 67 | | MUC0045 | 32602018 | 465 | $ 36,270 | $ 69,750 | 1 | | | 3 | | $ 20,900 | 1 | | | $ 34,875 |
| 4006 | Lakeside | 16915 | RIO MARIA RD | | MUC 0065 | 32407008 | 1880 | $ 71,876 | $ 282,000 | 1 | | | 2 | | $ 13,760 | 3 | | | $ 141,000 |
| 4027 | Lakeside | 16028 | Paragon Mesa | | MUC 002S | 3231105300 | 3395 | $ 297,668 | $ 509,250 | 1 | | | 2 | | | | | | $ 254,625 |
| 4029 | Lakeside | 12636 | Calle De Rob | | MUC 004S | 3240403500 | 1430 | $ 288,126 | $ 214,500 | 1 | | | | | | 1 | | | $ 107,250 |
| 5066 | Lakeside | 10247 | El Capitan Real | | Disk 6 08 | 3931521100 | 3200 | $ 232,082 | $ 480,000 | 1 | | | 1 | | | 1 | | | $ 240,000 |
| 5087 | Lakeside | 15428 | El Monte Rd | | Disk 6 09 | 3900400800 | | $ 43,338 | | 1 | | | 1 | | | 4 | | | $ - |
| 5088 | Lakeside | 15422 | El Monte Rd | | Disk 6 10 | 3900406200 | 1100 | $ 195,424 | $ 165,000 | 1 | | | 3 | | $ 1,000 | | | | $ 82,500 |
| 5089 | Lakeside | 11858 | Hi Ridge Rd | | Disk 6 11 | 3751601600 | 1880 | $ 165,731 | $ 282,000 | 1 | | | 3 | | | 1 | | | $ 141,000 |
| 5097 | Lakeside | 10137 | Hawley Rd | | disc 7 #8 | 3930705300 | | $ 122,652 | | 1 | | | 2 | | | 6 | | | $ - |
| 5107 | Lakeside | 12457 | Buena Vida Road | | Disc 9 Photo1 | 3291320200 | 1700 | $ 93,710 | $ 255,000 | 1 | | | 3 | | $ 3,600 | | | | $ 127,500 |
| 5108 | Lakeside | 11572 | Bridle Path | | Disc 9 Photo2 | 3773703200 | 2300 | $ 48,482 | $ 345,000 | 1 | | | 4 | | $ 14,160 | 3 | | | $ 172,500 |
| 6001 | Lakeside | 11340 | WILDCAT CANYON RD | | MVC 1 | 3910300900 | 1600 | $ 32,529 | $ 270,000 | 1 | | | 3 | | $ 26,000 | 2 | | | $ 135,000 |
| 6002 | Lakeside | 11435 | Rocky Lane | | | 39106012 | 1050 | $ 154,678 | $ 157,500 | 1 | | | 3 | | | 3 | | | $ 78,750 |
| 6003 | Lakeside | 11810 | Moreno Avenue | | | 37734012 | 1575 | $ 64,658 | $ 236,250 | 1 | | | | | | 23 | | | $ 118,125 |
| 6004 | Lakeside | 12345 | Moreno Avenue | | | 37504026 | 5000 | $ 21,200 | $ 750,000 | 1 | | | 2 | | | 1 | | | $ 375,000 |
| 6005 | Lakeside | 11555 | Hi Ridge Road | | | 3773800200 | 1708 | $ 115,688 | $ 256,200 | | 1 | | | 1 | | | | | $ 128,100 |
| 6006 | Lakeside | 11609 | Hi Ridge Road | | | 37737042 | 3000 | $ 51,031 | $ 450,000 | 1 | | | 1 | | | | | | $ 225,000 |
| 6008 | Lakeside | 11665 | Hi Ridge Road | | | 37737052 | 1210 | $ 79,752 | $ 181,500 | 1 | | | 1 | | $ 10,000 | 6 | | | $ 90,750 |
| 6009 | Lakeside | 11696 | Hi Ridge Road | | | 3751600700 | 1593 | $ 39,069 | $ 238,950 | 1 | | | 1 | | | 1 | | | $ 119,475 |
| 6010 | Lakeside | 11605 | Hi Ridge Road | | | 37516034 | 1860 | $ 166,318 | $ 279,000 | 1 | | | 1 | | $ 15,000 | | | | $ 139,500 |
| 6011 | Lakeside | 11775 | Hi Ridge Road | | | 37516033 | 1200 | $ 152,092 | $ 180,000 | 1 | | | 1 | | | | | | $ 90,000 |
| 6012 | Lakeside | 13995 | El Monte Road | | | 3950223600 | 1300 | $ 114,988 | $ 195,000 | 1 | | | 2 | | $ 4,000 | 3 | | | $ 97,500 |
| 6013 | Lakeside | 14775 | El Monte Road | | | 3930111000 | 2378 | $ 88,142 | $ 356,700 | 1 | | | 3 | | | 8 | | | $ 178,350 |
| 6014 | Lakeside | 14806 | El Monte Road | | | 3930110200 | 2300 | $ 27,582 | $ 345,000 | 1 | | | 2 | | | | | | $ 172,500 |
| 6015 | Lakeside | 14869 | El Monte Road | | | 3930111800 | 5000 | $ 448,337 | $ 750,000 | 1 | | | 3 | | | 3 | | | $ 375,000 |
| 6016 | Lakeside | 14919 | El Monte Road | | | 3930111900 | | $ 6,120 | | 1 | | | 1 | | | 5 | | | $ - |
| 6017 | Lakeside | 14951 | El Monte rd | | mvc 256 f-1 | 3930112000 | 350 | $ 7,657 | $ 52,500 | 1 | | | 11 | | | 4 | | | $ 26,250 |
| 6018 | Lakeside | 15665 | El Monte Road | | | 39008030 | 1500 | $ 75,384 | $ 225,000 | 1 | | | 1 | | | 3 | | | $ 112,500 |
| 6019 | Lakeside | 15836 | El Monte | | mvc 258-4 | 3900600200 | | $ 9,221 | | 1 | | | 1 | | | 32 | | | $ - |
| 6020 | Lakeside | 16406 | El Monte rd | | mvc 259 | 3900301300 | | $ 10,381 | | 1 | | | 1 | | $ 8,000 | | | | $ - |
| 6022 | Lakeside | 15538 | Creek Hills rd | | mvc 1-1 | 3931610100 | 10090 | $ 313,188 | $ 1,513,500 | 1 | | | 1 | | | 1 | | | $ 756,750 |
| 6023 | Lakeside | 15554 | Creek Hills rd | | mvc 002 | 3931610200 | 10090 | $ 454,198 | $ 1,513,500 | 1 | | | 1 | | | | | | $ 756,750 |
| 6024 | Lakeside | 15795 | Creek Hills rd | | mvs 008 | 3931611700 | 10090 | $ 275,782 | $ 1,513,500 | 1 | | | 1 | | | 3 | | | $ 756,750 |
| 6025 | Lakeside | 15784 | Creek Hills rd | | mvc 005 | 3931611200 | 10090 | $ 195,726 | $ 1,513,500 | 1 | | | 5 | | | | | | $ 756,750 |
| 6026 | Lakeside | 15788 | Creek Hills Road | | mvc 004 | 3931611400 | 10090 | $ 40,000 | $ 1,513,500 | 1 | | | | | | | | | $ 756,750 |
| 6027 | Lakeside | 15616 | Creek Hills rd | | mvc 003 | 3931610400 | 4000 | $ 326,491 | $ 600,000 | 1 | | | 1 | | | | | | $ 300,000 |
| 6028 | Lakeside | 10001 | DUNBAR LN, SPACE 21 | | PHOTO 3 | 7740212120 | 1080 | $ 424,483 | $ 162,000 | 1 | | | | | | | | | $ 81,000 |
| 6050 | Lakeside | 16410 | El Monte | | mvc 260 | 3900301800 | 2233 | $ 155,669 | $ 334,950 | 1 | | | 3 | | | 1 | | | $ 167,475 |
| 6061 | Lakeside | 15719 | Viewside | | 002 | 3961201400 | 1858 | $ 5,088 | $ 278,700 | 1 | | 100% | 1 | | | | | | $ 139,350 |
| 6062 | Lakeside | 15723 | Viewside | | 004 | 3961202400 | 187 | $ 28,942 | $ 28,050 | | 1 | 50% | 2 | | | | | | $ 14,025 |
| 6063 | Lakeside | 15845 | Viewside | | 5 | 3961203100 | 1500 | $ 117,000 | $ 225,000 | 1 | | | 1 | | | 4 | | | $ 112,500 |
| 6064 | Lakeside | 15082 | Oak Creek Rd | | 8 | 3930215500 | 1721 | $ 192,474 | $ 258,150 | 1 | | 100% | | | | 2 | | | $ 129,075 |
| 6065 | Lakeside | 15715 | Viewside | | 003 | 3961201500 | 1662 | $ 30,452 | $ 252,300 | 1 | | 100% | 2 | | $ 4,000 | | | | $ 126,150 |
| 6066 | Lakeside | 15088 | Oak Creek Rd | | 7 | 3930216600 | 2294 | $ 154,714 | $ 344,100 | 1 | | 100% | 5 | | | | | | $ 172,050 |
| 6067 | Lakeside | 15102 | Oak Creek Rd | | 8 | 3930218400 | 1144 | $ 44,979 | $ 171,600 | 1 | | | 5 | | $ 360,000 | 4 | | | $ 85,800 |
| 6068 | Lakeside | 15102 | Oak Creek Rd | | 9 | 3930218400 | 1144 | $ 44,979 | $ 171,600 | 1 | | 100% | 3 | | | | | | $ 85,800 |
| 6069 | Lakeside | 15090 | Oak Creek Rd | | 10 | 3930216800 | 2814 | $ 148,582 | $ 422,100 | 1 | | | 3 | | | 5 | | | $ 211,050 |
| 6070 | Lakeside | 15094 | Oak Creek Rd | | 001 | 3930216900 | 1500 | $ 106,858 | $ 225,000 | 1 | | | 1 | | | 7 | | | $ 112,500 |
| 6071 | Lakeside | 15042 | Oak Creek Rd | | 2 | 3960200400 | 2332 | $ 72,218 | $ 349,800 | 1 | | | 3 | | | | | | $ 174,900 |
| 6072 | Lakeside | 15030 | Oak Creek Rd | | 3 | 3960111100 | 1350 | $ 66,347 | $ 202,500 | 1 | | | 4 | | $ 11,200 | | | | $ 101,250 |
| 6073 | Lakeside | 15022 | Oak Creek Rd | | 4 | 3960112300 | 1900 | $ 215,220 | $ 285,000 | 1 | | 100% | 3 | | | 16 | | | $ 142,500 |
| 6074 | Lakeside | 15018 | Oak Creek Rd | | | 3960112200 | 1312 | $ 129,442 | $ 196,800 | 1 | | 100% | 2 | | | | | | $ 98,400 |

(S[illegible] Miller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | RESIDENTIAL & COMMERCIAL STRUCTURE: Replacement Cost Per Sq Ft $160 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | OTHER LOSS: Out Building Damage/Other Improvements DS | Out Building DM | Out Building Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats, DS | Vehicles DM | Vehicles $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6076 | Lakeside | 14994 | Oak Creek Rd | | 7 | 3960111400 | 1593 | $ 109,353 | $ 238,950 | 1 | | | 2 | | | | | | $ 119,475 |
| 6077 | Lakeside | 14998 | Oak Creek Rd | | No Photo | 3960111300 | 1329 | $ 104,624 | $ 199,350 | | 1 | | 1 | | | 2 | | | $ 99,675 |
| 6078 | Lakeside | 14980 | Oak Creek Rd | | 8 | 3960111500 | 4000 | $ 69,536 | $ 600,000 | 1 | | | 1 | | | 11 | | | $ 300,000 |
| 6079 | Lakeside | 14983 | Oak Creek Rd | | 9 | 3960121100 | 960 | $ 148,999 | $ 144,000 | 1 | | | 3 | | | | | | $ 72,000 |
| 6080 | Lakeside | 14989 | Oak Creek Rd | | | 3960121500 | 1302 | $ 57,383 | $ 195,300 | 1 | | | 2 | | | | | | $ 97,650 |
| 6081 | Lakeside | 14995 | Oak Creek Rd | | 1 | 3960121800 | 1148 | $ 76,646 | $ 172,200 | 1 | | | 4 | | | | | | $ 86,100 |
| 6082 | Lakeside | 15011 | Oak Creek | | 2 | 3960121900 | 2640 | $ 105,841 | $ 396,000 | 1 | | | 5 | | $ 16,000 | | | | $ 198,000 |
| 6083 | Lakeside | 14991 | Oak Creek Dr | | 3 | 3960121600 | 160 | $ 57,252 | $ 24,000 | 1 | | | 4 | | | | | | $ 12,000 |
| 6084 | Lakeside | 14993 | Oak Creek | | 4 | 3960121700 | 540 | $ 59,878 | $ 81,000 | 1 | | | 2 | | | 2 | | | $ 40,500 |
| 6085 | Lakeside | 9999 | Blossom Valley - B | | 6 | 3930210600 | 200 | $ 85,258 | $ 30,000 | 1 | | | 4 | | | 17 | | | $ 15,000 |
| 6086 | Lakeside | 9967 | Blossom Valley | | 5 | 3960110800 | 1036 | $ 33,646 | $ 155,400 | 1 | | | | | | 7 | | | $ 77,700 |
| 6087 | Lakeside | 9500 | HARRITT RD, SPACE 31 | | PHOTO 1 | 3951522901 | 1416 | $ 110,448 | $ 212,400 | 1 | | | 1 | | | 1 | | | $ 106,200 |
| 6088 | Lakeside | 9500 | HARRITT RD., SPACE 31 | | PHOTO 2 | 3951522901 | 1416 | $ 110,448 | $ 212,400 | 1 | | | 2 | | | | | | $ 106,200 |
| 6105 | Lakeside | 10126 | Hawley | | 3 | 39307039 | 936 | $ 38,354 | $ 140,400 | 1 | | | 1 | | $ 2,000 | | | | $ 70,200 |
| 6106 | Lakeside | 10026 | Hawley | | 4 | 3930703800 | 1288 | $ 24,554 | $ 193,200 | 1 | | | | | | | | | $ 96,600 |
| 6107 | Lakeside | 10128 | HAWLEY | | 5 | 3930701400 | 2236 | $ 121,206 | $ 335,400 | 1 | | | | | | | | | $ 167,700 |
| 6108 | Lakeside | 10247 | El Capitan Real | | 8 | 3931521100 | 3000 | $ 232,082 | $ 450,000 | 1 | | | 1 | | | 2 | | | $ 225,000 |
| 6110 | Lakeside | 10074 | Bon Vue | | 8 | 3930403100 | 1612 | $ 58,531 | $ 241,600 | 1 | | | 1 | | | | | | $ 120,900 |
| 6111 | Lakeside | 9966 | Bon Vue | | 9 | 3930402800 | 1568 | $ 47,844 | $ 235,200 | 1 | | | 2 | | | 1 | | | $ 117,600 |
| 6112 | Lakeside | 10306 | Circa Valle Verde | | 10 | 3961922300 | 2800 | $ 256,777 | $ 420,000 | 1 | | | 2 | | | 1 | | | $ 210,000 |
| 6113 | Lakeside | 10234 | CIRCA VALLE VERDE | | 11 | 3961920700 | 1444 | $ 251,558 | $ 216,600 | 1 | | | 3 | | | | | | $ 108,300 |
| 6114 | Lakeside | 10137 | Circa Valle Verde | | 12 | 3961921900 | 3800 | $ 265,637 | $ 570,000 | 1 | | | 4 | | | | | | $ 285,000 |
| 6115 | Lakeside | 15428 | Lazy Creek | | 13 | 3961920100 | 3360 | $ 325,216 | $ 504,000 | 1 | | | 1 | | | | | | $ 252,000 |
| 6116 | Lakeside | 15402 | Lazy Creek | | 14 | 3961912000 | 3200 | $ 228,105 | $ 480,000 | 1 | | | 4 | | | 3 | | | $ 240,000 |
| 6117 | Lakeside | 15386 | Lazy Creek Road | | 15 | 3961911800 | 7800 | $ 811,992 | $ 1,140,000 | 1 | | | 3 | | | 15 | | | $ 570,000 |
| 6118 | Lakeside | 11150 | Quail Canyon | | 1 | 3931901600 | 3858 | $ 35,000 | $ 578,700 | 1 | | | | | | | | | $ 289,350 |
| 6119 | Lakeside | 11164 | Quail Canyon | | | 3931901500 | 3624 | $ 34,000 | $ 543,600 | 1 | | | | | | | | | $ 271,800 |
| 8027 | Lakeside | 1250 | Sunset Valley Rd. | | NVC006 | 4022610500 | 3050 | $ 234,517 | $ 457,500 | 1 | | | 1 | | $ 12,500 | 1 | | | $ 228,750 |
| 8165 | Lakeside | 14817 | El Monte Rd. | | MVC 016 | 39301116 | 2923 | $ 265,045 | $ 438,450 | | 1 | | 1 | | | | | | $ 218,225 |
| 8166 | Lakeside | 14775 | El Monte | | MVC (no picture) | 39301110 | 2500 | $ 98,142 | $ 375,000 | 1 | | | 1 | | $ 12,000 | 3 | | | $ 187,500 |
| 8167 | Lakeside | 14606 | El Monte Rd. | | no photo | 39301102 | 2000 | $ 27,582 | $ 300,000 | 1 | | | 1 | | $ 2,000 | | | | $ 150,000 |
| 8169 | Lakeside | 14889 | El Monte Rd | | | 39301118 | 3500 | $ 448,337 | $ 525,000 | 1 | | | | | | | | | $ 262,500 |
| 9001 | Lakeside | 12725 | Muth Valley | | 505/503 | 3291324100 | 3168 | $ 159,181 | $ 475,200 | 1 | | | 1 | | | 1 | | | $ 237,600 |
| 9002 | Lakeside | 12709 | Muth Valley | | 504 | 3291324000 | 2064 | $ 239,292 | $ 309,600 | 1 | | | | | | | | | $ 154,800 |
| 9003 | Lakeside | 12645 | Muth Valley | | 506 | 3291323900 | 2318 | $ 62,199 | $ 347,700 | 1 | | | | | | | | | $ 173,850 |
| 9004 | Lakeside | 12623 | Muth Valley | | 507 | 3291323800 | 800 | $ 160,598 | $ 120,000 | | 1 | | 1 | | | | | | $ 60,000 |
| 9005 | Lakeside | 12106 | Wildcat Canyon | | 508 | 3291201800 | 2600 | $ 150,117 | $ 390,000 | 1 | | | 1 | | | | | | $ 195,000 |
| 9006 | Lakeside | 12112 | Wildcat Canyon | | 509 | 3291201700 | 1200 | $ 14,297 | $ 180,000 | 1 | | | | | | 1 | | | $ 90,000 |
| 9007 | Lakeside | 12108 | Wildcat Canyon | | 510 | 3291202000 | 2047 | $ 164,983 | $ 307,050 | 1 | | | | | | | | | $ 153,525 |
| 9008 | Lakeside | 12101 | Muth Valley | | 511 | 3291210200 | | $ 23,753 | | | | | | | | | | | $ - |
| 9010 | Lakeside | 11848 | Lake Vicenta Drive | | 513 | 3291202800 | 3612 | $ 352,000 | $ 541,800 | 1 | | | | | | | | | $ 270,900 |
| 9013 | Lakeside | 11403 | Lake Vicenta Drive | | 516 | 3291204300 | 3400 | $ 301,716 | $ 510,000 | | | | | | | 12 | | | $ 255,000 |
| 9016 | Lakeside | 12465 | Buena Vida Rd | | 519 | 3291320300 | 3077 | $ 297,729 | $ 461,550 | 1 | | | | | | 1 | | | $ 230,775 |
| 9018 | Lakeside | 12460 | BUENA VIDA RD | | 521 | 3291320800 | 2025 | $ 128,741 | $ 309,750 | 1 | | | 1 | | | 6 | | | $ 151,875 |
| 9019 | Lakeside | 12710 | Muth Vally Rd. | | 522 | 3291322800 | 2600 | $ 114,160 | $ 390,000 | 1 | | | 1 | | | 1 | | | $ 195,000 |
| 9020 | Lakeside | 12110 | Wildcat Canyon Rd. | | 523 | 3291320500 | 1575 | $ 108,562 | $ 236,250 | 1 | | | | | | | | | $ 118,125 |
| 9022 | Lakeside | 12460 | Muth Valley | | 525 | 3291320700 | 2448 | $ 78,301 | $ 367,200 | 1 | | | | | | 1 | | | $ 183,600 |
| 9024 | Lakeside | 12484 | Yerba Valley Way | | 527 | 3291320900 | 1400 | $ 104,785 | $ 210,000 | | | | | | | 1 | | | $ 105,000 |
| 9025 | Lakeside | 12940 | Yerba Valley Way | | 528 | 3291311100 | 3089 | $ 510,000 | $ 463,350 | 1 | | | | | | | | | $ 231,675 |
| 9026 | Lakeside | 12995 | Yerba Valley Way | | 529 | 3291310900 | 288 | $ 276,000 | $ 43,200 | | | | | | | | | | $ 21,600 |
| 9027 | Lakeside | 13048 | Yerba Valley Way | | 530 | 3291311500 | 2215 | $ 201,837 | $ 332,250 | | | | | | | 1 | | | $ 166,125 |
| 9028 | Lakeside | 13044 | Yerba Valley Way | | 531 | 3291312400 | 720 | $ 108,201 | $ 108,000 | 1 | | | | | | | | | $ 54,000 |
| 9030 | Lakeside | 12495 | Yerba Valley Way | | 533 | 3291321300 | 584 | $ 62,622 | $ 87,600 | | 1 | | | | | 1 | | | $ 43,800 |
| 9031 | Lakeside | 13192 | Yerba Valley Way | | 534 | 3291311300 | 3006 | $ 339,588 | $ 460,800 | 1 | | | 2 | | | 6 | | | $ 230,400 |
| 9033 | Lakeside | 13150 | Genesis Way | | 536 | 3291321500 | 2400 | $ 168,123 | $ 360,000 | 1 | | | 2 | | | | | | $ 180,000 |
| 9035 | Lakeside | 13464 | Genesis Way | | 538 | 3291324300 | 2848 | $ 159,418 | $ 427,200 | | | | | | | | | | $ 213,600 |
| 9036 | Lakeside | 13467 | Genesis Way | | 539 | 3291322200 | 4905 | $ 482,349 | $ 735,750 | | | | 1 | | | | | | $ 367,875 |
| 9037 | Lakeside | 12514 | Muth Valley | | 540 | 3291322500 | 2669 | $ 200,249 | $ 400,350 | 1 | | | 1 | | | | | | $ 200,175 |
| 9038 | Lakeside | 11340 | Wildcat Canyon Rd | | 542 | 3910300900 | 729 | $ 32,529 | $ 109,350 | 1 | | | 1 | | | | | | $ 54,675 |
| 9039 | Lakeside | 11342 | Wildcat Canyon Rd | | 542 | 3910500500 | 729 | $ 32,529 | $ 109,350 | 1 | | | 1 | | | | | | $ 54,675 |
| 9040 | Lakeside | 11344 | Wildcat Canyon Rd | | 543 | 3910500500 | 2040 | $ 32,529 | $ 306,000 | 1 | | | 2 | | | | | | $ 153,000 |
| 9041 | Lakeside | 11538 | Wildcat Canyon | | 544 | 3910300700 | | $ 18,810 | | | | | 1 | | $ 13,600 | 3 | | | $ - |
| 9042 | Lakeside | 11840 | Wildcat Canyon Rd | | 545 | 3890301000 | 884 | $ 98,401 | $ 129,600 | | | | 1 | | | 1 | | | $ 64,800 |
| 9043 | Lakeside | 12610 | Muth Valley Rd | | 546 | 3291322600 | | $ - | | | | | | | | 23 | | | $ - |
| 9044 | Lakeside | 12714 | Muth Valley Rd | | 547 | 3291323000 | 2591 | $ 234,590 | | | | | 3 | | $ 5,200 | | | | $ - |
| 9045 | Lakeside | 12848 | Muth Valley Rd | | 548 | 3291323400 | 2268 | $ 265,200 | $ 340,200 | 1 | | | | | | 5 | | | $ 170,100 |
| 9046 | Lakeside | 12860 | Muth Valley Rd | | 549 | 3291323500 | 1944 | $ 113,002 | $ 291,600 | 1 | | | | | | 4 | | | $ 145,800 |
| 9047 | Lakeside | 12708 | Muth Valley Rd | | 550 | 3291324500 | 3600 | $ 400,498 | $ 540,000 | 1 | | | | | | | | | $ 270,000 |

(Ste... Miller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | RESIDENTIAL & COMMERCIAL STRUCTURE: Replacement Cost Per Sq Ft $150 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | OTHER LOSS: Out Building Damage/Other Improvements DS | Out Building DM | Out Building Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats, DS | Vehicles DM | Vehicles $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9048 | Lakeside | 12102 | Wildcat Canyon Rd | | 651 | 3890403400 | 1657 | $ 65,235 | $ 248,550 | | | | 1 | | $ 700 | | | | $ 124,276 |
| 9049 | Lakeside | 12468 | Wildcat Canyon Rd | | 552 | 3291400900 | 2392 | $ 250,000 | $ 358,800 | 1 | | | | | | | | | $ 179,400 |
| 9050 | Lakeside | 12500 | Wildcat Canyon Rd | | 553 | 3291411200 | 1304 | $ 17,265 | $ 195,600 | 1 | | | | | | 9 | | | $ 97,800 |
| 9051 | Lakeside | 12542 | Wildcat Canyon Rd | | 554 | 3291411100 | 1444 | $ 85,281 | $ 216,600 | 1 | | | 1 | | $ 3,600 | | | | $ 108,300 |
| 9052 | Lakeside | 12791 | Wildcat Canyon Rd | | 555 | 3291605400 | 2600 | $ 152,282 | $ 390,000 | 1 | | | 1 | | $ 2,800 | 5 | | | $ 195,000 |
| 9053 | Lakeside | 12777 | Wildcat Canyon Rd | | 556 | 3291605600 | 1944 | $ 129,000 | $ 291,600 | 1 | | | 2 | | $ 9,600 | 2 | | | $ 145,800 |
| 9055 | Lakeside | 12811 | Wildcat Canyon Rd | | 558 | 3291604000 | 1196 | $ 93,600 | $ 179,400 | 1 | | | 1 | | | 3 | | | $ 89,700 |
| 9056 | Lakeside | 13650 | Blue Sky Rd | | 559 | 3291412900 | 1296 | $ 63,408 | $ 194,400 | 1 | | | 1 | | | | | | $ 97,200 |
| 9057 | Lakeside | 13743 | Blue Sky Rd | | 560 | 3291413100 | 2672 | $ 266,758 | $ 400,800 | 1 | | | 1 | | | 6 | | | $ 200,400 |
| 9058 | Lakeside | 12499 | Wildcat Canyon Rd | | 561 | 33010003 | 1440 | $ 112,320 | $ 216,000 | 1 | | | 1 | | | 4 | | | $ 108,000 |
| 9059 | Lakeside | 12405 | WILDCAT CANYON | | 562 | 39001001 | 4200 | $ 56,256 | $ 630,000 | 1 | | | 1 | | $ 2,400 | 3 | | | $ 315,000 |
| 16001 | Lakeside | 12911 | Old Barona Rd | | plc 2 disc 1 | 3291601100 | 1200 | $ 94,937 | $ 180,000 | 1 | | | 1 | | | 2 | | | $ 90,000 |
| 16002 | Lakeside | 12925 | Old Barona Rd | | | 3291601200 | 1632 | $ 42,256 | $ 244,800 | 1 | | | 2 | | $ 12,000 | | | | $ 122,400 |
| 16003 | Lakeside | 12999 | Old Barona Rd | | plc 3 disc 1 | 3291610300 | 1408 | $ 95,584 | $ 211,200 | 1 | | | 3 | | $ 14,400 | 8 | | | $ 105,600 |
| 16004 | Lakeside | 12997 | Old Barona Rd | | plc 4 disc 1 | 3291610800 | | $ 3,246 | $ - | 1 | | | 1 | | $ 8,000 | | | | $ - |
| 16005 | Lakeside | 12995 | Old Barona Rd | | plc 5 disc 1 | 3291610500 | 1390 | $ 35,202 | $ 208,500 | 1 | | | 2 | | $ 19,000 | 7 | | | $ 104,250 |
| 16006 | Lakeside | 12993 | Old Barona Rd | | plc 6 disc 1 | 3291611000 | 2192 | $ 175,099 | $ 328,800 | 1 | | | 1 | | $ 2,000 | 5 | | | $ 164,400 |
| 16007 | Lakeside | 13007 | Old Barona Rd | | plc 7 disc 1 | 3291610400 | 2142 | $ 129,275 | $ 321,300 | 1 | | | | | | 3 | | | $ 160,650 |
| 16008 | Lakeside | 13007 | Old Barona Rd | | plc 8 disc 1 | 3291610400 | 2142 | $ 129,275 | $ 321,300 | 1 | | | 2 | | $ 40,000 | 5 | | | $ 160,650 |
| 16009 | Lakeside | 13085 | Old Barona Rd | | pcl 9 disc 1 | 3291511200 | 1176 | $ 42,214 | $ 176,400 | 1 | | | | | | 45 | | | $ 88,200 |
| 16010 | Lakeside | 13117 | Old Barona Rd | | plc 10 disc 1 | 3291510700 | 2360 | $ 124,119 | $ 354,000 | 1 | | | | | | | | | $ 177,000 |
| 16011 | Lakeside | 13207 | Old Barona Rd | | plc 1 disc 2 | 3291500900 | 902 | $ 65,000 | $ 135,300 | 1 | | | 2 | | $ 4,400 | 1 | | | $ 67,650 |
| 16012 | Lakeside | 13109 | Old Barona Rd | | plc 2 disc 2 | 3291505700 | 1676 | $ 100,000 | $ 281,400 | 1 | | | 1 | | $ 1,920 | | | | $ 140,700 |
| 16013 | Lakeside | 13207 | Old Barona Rd | | plc 3 disc 2 | 3291500900 | 902 | $ 55,000 | $ 135,300 | 1 | | | 1 | | $ 12,000 | 1 | | | $ 67,650 |
| 16014 | Lakeside | 13115 | Old Barona Rd | | plc 4 disc 2 | 3291505600 | 944 | $ 74,914 | $ 141,600 | 1 | | | | | | 3 | | | $ 70,800 |
| 16015 | Lakeside | 13160 | Old Barona Rd | | plc 5 disc 2 | 3291501000 | 1254 | $ 95,786 | $ 188,100 | 1 | | | 1 | | $ 4,400 | | | | $ 94,050 |
| 16017 | Lakeside | 13165 | Old Barona Rd | | plc 7 disc 2 | 3291501700 | 1424 | $ 127,571 | $ 213,600 | 1 | | | 1 | | $ 1,600 | 3 | | | $ 106,800 |
| 16018 | Lakeside | 13173 | Old Barona Rd | | plc 8 disc 2 | 3291501800 | 2093 | $ 183,797 | $ 313,950 | 1 | | | | | | 4 | | | $ 156,975 |
| 16019 | Lakeside | 13185 | Old Barona Rd | | pcl 9 disc 2 | 3291501300 | | $ 20,400 | | 1 | | | 1 | | $ 8,000 | 4 | | | $ - |
| 16020 | Lakeside | 13189 | Old Barona Rd | | plc 10 disc 2 | 3291501200 | 1092 | $ 65,000 | $ 163,800 | 1 | | | 1 | | $ 2,000 | 1 | | | $ 81,900 |
| 16021 | Lakeside | 13201 | Old Barona Rd | | plc 1 disc 3 | 3291504000 | 1202 | $ 37,153 | $ 180,300 | 1 | | | | | | 3 | | | $ 90,150 |
| 16022 | Lakeside | 13231 | Old Barona Rd | | plc 2 disc 3 | 3291505400 | 1613 | $ 130,125 | $ 241,950 | 1 | | | 2 | | $ 20,000 | 1 | | | $ 120,975 |
| 16023 | Lakeside | 13242 | Old Barona Rd | | plc 3 disc 3 | 3291500400 | 1008 | $ 81,000 | $ 151,200 | 1 | | | 1 | | $ 4,800 | | | | $ 75,600 |
| 16024 | Lakeside | 13113 | Old Barona Rd | | plc 4 disc 3 | 3291500500 | 2944 | $ 237,896 | $ 441,600 | 1 | | | 1 | | $ 12,000 | 2 | | | $ 220,800 |
| 16025 | Lakeside | 13168 | Old Barona Rd | | plc 5 disc 3 | 3291504800 | 1080 | $ 82,397 | $ 162,000 | 1 | | | 1 | | $ 16,000 | 5 | | | $ 81,000 |
| 16026 | Lakeside | 13158 | Old Barona Rd | | plc 6 disc 3 | 3291501600 | 1452 | $ 109,925 | $ 217,800 | 1 | | | 1 | | $ 24,000 | | | | $ 108,900 |
| 16027 | Lakeside | 13138 | Old Barona Rd | | plc 7 disc 3 | 3291510400 | 1200 | $ 60,000 | $ 180,000 | 1 | | | 1 | | $ 8,000 | | | | $ 90,000 |
| 16028 | Lakeside | 13098 | Old Barona Rd | | plc 8 disc 3 | 3291511100 | 1800 | $ 65,000 | $ 270,000 | 1 | | | | | | 1 | | | $ 135,000 |
| 16029 | Lakeside | 13112 | Old Barona Rd | | plc 9 disc 3 | 3291510900 | 1444 | $ 65,000 | $ 216,600 | 1 | | | 2 | | $ 7,400 | | | | $ 108,300 |
| 17001 | Lakeside | 11545 | WILDCAT CANYON | | 1-02 | 3910301300 | 2925 | $ 129,563 | $ 438,750 | 1 | | | 5 | | | 8 | | | $ 219,375 |
| 17002 | Lakeside | 11611 | WILDCAT CANYON | | 1-03 | 3910301400 | 2334 | $ 61,404 | $ 350,100 | 1 | | | 3 | | | | | | $ 175,050 |
| 17003 | Lakeside | 11637 | WILDCAT CANYON RD | | 1-04 | 3890300600 | 5500 | $ 194,000 | $ 825,000 | 1 | | | 1 | | $ 2,000 | | | | $ 412,500 |
| 17004 | Lakeside | 11652 | WILDCAT CANYON (A) | | 1-05 | 3890301400 | 320 | $ 2,794 | $ 48,000 | 1 | | | 1 | | $ 1,600 | 2 | | | $ 24,000 |
| 17005 | Lakeside | 11652 | WILDCAT CANYON (B) | | 1-06 | 3890301600 | 1350 | $ 2,794 | $ 202,500 | 1 | | | | | | 4 | | | $ 101,250 |
| 17006 | Lakeside | 11679 | WILDCAT CANYON | | 1-07 | 3890300500 | 3000 | $ 141,562 | $ 450,000 | 1 | | | 3 | | | 5 | | | $ 225,000 |
| 17007 | Lakeside | 11721 | WILDCAT CANYON | | 1-08 | 3890300400 | 900 | $ 26,789 | $ 135,000 | 1 | | | 2 | | $ 4,000 | 13 | | | $ 67,500 |
| 17008 | Lakeside | 11735 | WILDCAT CANYON | | 1-09 | 3890410500 | 720 | $ 111,426 | $ 108,000 | 1 | | | 1 | | $ 22,000 | 2 | | | $ 54,000 |
| 17009 | Lakeside | 11835 | WILDCAT CANYON A, B, C, D | | 1-10 | 3890411100 | 2000 | $ 39,087 | $ 300,000 | 1 | | | 7 | | $ 2,000 | 2 | | | $ 150,000 |
| 17010 | Lakeside | 11815 | WILDCAT CANYON | | 1-11 | 3890411000 | 800 | $ 7,323 | $ 120,000 | 1 | | | 2 | | $ 14,000 | | | | $ 60,000 |
| 17011 | Lakeside | 11875 | WILDCAT CANYON RD | | 1-13 | 3890410100 | 200 | $ 1,188 | $ 30,000 | 1 | | | 1 | | | 1 | | | $ 15,000 |
| 17012 | Lakeside | 11961 | WILDCAT CANYON RD | | | 3890402100 | | $ 7,535 | | | | | 1 | | | 1 | | | $ - |
| 17013 | Lakeside | 11993 | WILDCAT CANYON RD | | 1-14 | 3890402700 | 1162 | $ 58,866 | $ 174,300 | 1 | | | 2 | | $ 14,000 | 1 | | | $ 87,150 |
| 17014 | Lakeside | 12059 | WILDCAT CANYON RD | | 1-15 | 3890403700 | 400 | $ 137,107 | $ 60,000 | 1 | | | 3 | | $ 16,000 | | | | $ 30,000 |
| 17015 | Lakeside | 12061 | WILDCAT CANYON RD | | 1-16 | 3890403800 | 1500 | $ 60,000 | $ 225,000 | 1 | | | 1 | | | 1 | | | $ 112,500 |
| 17016 | Lakeside | 12025 | WILDCAT CANYON RD | | 1-17 | 3890402000 | 480 | $ 87,148 | $ 72,000 | 1 | | | 4 | | $ 52,320 | 43 | | | $ 36,000 |
| 17017 | Lakeside | 12367 | WILDCAT CANYON RD | | 1-18 | 3291404900 | 9000 | $ 65,393 | $ 1,350,000 | 1 | | | 1 | | $ 6,000 | 2 | | | $ 675,000 |
| 17018 | Lakeside | 12165 | WILDCAT CANYON RD | | 1-19 | 3890403500 | 2087 | $ 156,902 | $ 313,050 | 1 | | | | | | 2 | | | $ 156,525 |
| 17020 | Lakeside | 12403 | WILDCAT CANYON RD | | 1-21 | 3300910100 | 2000 | $ 42,066 | $ 300,000 | 1 | | | 2 | | $ 13,600 | 3 | | | $ 150,000 |
| 17021 | Lakeside | 12403 | WILDCAT CANYON RD | | 1-22 | 3300910100 | 600 | $ 42,066 | $ 90,000 | 1 | | | 2 | | $ 124,000 | 1 | | | $ 45,000 |
| 6109 | North Mountain | 10086 | Bon Vue | | 7 | 3930400300 | 1593 | $ 159,346 | $ 238,950 | 1 | | | 3 | | | 3 | | | $ 119,475 |
| 8088 | North Mountain | 13838 | Boulder Creek | | | 3331211100 | 1280 | $ 45,777 | $ 192,000 | 1 | | | 3 | | | 5 | | | $ 96,000 |
| 8094 | North Mountain | 15789 | Boulder Creek | | | 24502004 | | $ - | | 1 | | | 2 | | | 3 | | | $ - |
| 8104 | North Mountain | 6779 | Engineer Rd | | 014 | 2902202300 | 1870 | $ 112,797 | $ 280,500 | 1 | | | 1 | | | 3 | | | $ 140,250 |
| 8106 | North Mountain | 6645 | Engineers Rd. | | | 2902201100 | 1984 | $ 60,244 | $ 297,600 | 1 | | | 3 | | | 3 | | | $ 148,800 |

(Stei ller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | RESIDENTIAL & COMMERCIAL STRUCTURE: Replacement Cost Per Sq Ft $150 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | OTHER LOSS: Out Building Damage/Other Improvements DS | Out Building DM | Out Building Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats, DS | Vehicles DM | Vehicles $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8107 | North Mountain | | no assigned address on Engineers Rd. | | 016 | 2440600800 | 2400 | $ 187,200 | $ 360,000 | 1 | | | 2 | | | 3 | | | $ 180,000 |
| 1001 | Ramona | 16479 | Open View Road | | disk 1 pic 2 | 2871201900 | 2455 | $ 258,354 | $ 388,250 | | 1 | | 3 | | | | | | $ 184,125 |
| 1002 | Ramona | 23592 | Green Glen Road | | disk 1 pic 3 | 28869238 | 2004 | $ 191,709 | $ 300,600 | | 1 | | 3 | | | | | | $ 150,300 |
| 1003 | Ramona | 24569 | Del Amo | | disk 1 pic 4 | 2885412200 | 2085 | $ 147,730 | $ 312,750 | | 1 | | 1 | | $ 4,800 | | | | $ 156,375 |
| 1004 | Ramona | 24240 | Cerro Vista Way | | disk pic 5 | 28843120 | 3900 | $ 253,980 | $ 585,000 | 1 | | | | | | | | | $ 292,500 |
| 1005 | Ramona | 24246 | Cerro Vista Way | | disk 1 pic 6 | 28843121 | 3969 | $ 138,043 | $ 595,350 | 1 | | | 2 | | $ 3,840 | | | | $ 297,675 |
| 1008 | Ramona | 16727 | REPUBLICAN WY | | Disk 1 Pic 9 | 28847116 | 336 | $ 167,614 | $ 50,400 | | 1 | | | | | | | | $ 25,200 |
| 1009 | Ramona | 16525 | WIKIUP RD | | Disk 1 Pic 11 | 28847123 | 550 | $ 153,992 | $ 82,500 | 1 | | | 3 | | $ 3,520 | | | | $ 41,250 |
| 1018 | Ramona | 24432 | NOVATO PL | | Disc 2 Pic 1 | 2884723800 | 1728 | $ 108,628 | $ 259,350 | | 1 | 25% | 1 | | $ 1,680 | | | | $ 129,675 |
| 1019 | Ramona | 24510 | TESORO | | Dics 2 Pic 2 | 28848228 | 2604 | $ 224,670 | $ 390,600 | 1 | | | 1 | | $ 4,500 | | | | $ 195,300 |
| 1020 | Ramona | 24606 | WATT RD | | Disc 2 Pic 3 | 2882203000 | | $ - | | 1 | | | 1 | | $ 22,080 | 7 | | | $ - |
| 1021 | Ramona | 24627 | WATT RD | | Disc 2 Pic 4 | 28859101 | 2352 | $ 189,665 | $ 352,800 | | 1 | | 1 | | $ 3,380 | | | | $ 176,400 |
| 1022 | Ramona | 26175 | BELLEMORE DR | | Disc 2 Pic 5 | 28884201 | 3046 | $ 147,394 | $ 456,900 | 1 | | | 1 | | $ 3,840 | | | | $ 226,450 |
| 1023 | Ramona | 15937 | Litten Way | | Disc 2 Pic 6 | 2886412900 | 2706 | $ 208,986 | $ 405,900 | 1 | | | 1 | | $ 2,880 | | | | $ 202,950 |
| 1024 | Ramona | 15931 | Litten Way | | Disc 2 Pic 7 | 2886413000 | 2542 | $ 231,861 | $ 381,300 | 1 | | | 2 | | $ 3,900 | | | | $ 190,650 |
| 1025 | Ramona | 15937 | SHALOM RD | | Disc 2 Pic 8 | 2886415100 | 2739 | $ 180,117 | $ 410,650 | 1 | | 100% | 2 | | $ 8,000 | 1 | | | $ 205,425 |
| 1026 | Ramona | 15945 | Shalom Rd | | Disc 2 Pic 9 | 2886415000 | 2838 | $ 309,280 | $ 420,000 | 1 | | 100% | | | | | | | $ 210,000 |
| 1027 | Ramona | 26507 | Bellbottom Way | | Disc 2 Pic 10 | 2886450100 | 3053 | $ 194,992 | $ 457,950 | 1 | | | 3 | | $ 1,260 | 4 | 1 | | $ 228,975 |
| 1028 | Ramona | 26533 | Bellbottom Way | | Disc 2 Pic 11 | 2886450600 | 2074 | $ 168,450 | $ 311,100 | 1 | | | 2 | | $ 7,200 | | | | $ 155,550 |
| 1029 | Ramona | 26512 | CHERISH WY | | Disc 2 Pic 12 | 2886453200 | 2092 | $ 249,900 | $ 313,800 | 1 | | 100% | | | | 3 | | | $ 156,900 |
| 1030 | Ramona | 26522 | CHERRISH WY | | Disc 2 Pic 13 | 2886453000 | 2545 | $ 201,338 | $ 435,000 | 1 | | 100% | 1 | | | | | | $ 217,500 |
| 1031 | Ramona | 26531 | CHERISH WY | | Disc 2 Pic 14 | 2886451300 | 3800 | $ 292,570 | $ 570,000 | 1 | | 100% | 1 | | | 2 | | | $ 285,000 |
| 1032 | Ramona | 26536 | Love Ln. | | Disk 3 Pic 1 | 2886452200 | 3877 | $ 252,446 | $ 525,000 | 1 | | | 8 | | | 1 | | | $ 282,500 |
| 1033 | Ramona | 15531 | Thornbush Rd. | | Disc 3 Pic 2 | 2886452700 | 2193 | $ 148,288 | $ 328,950 | 1 | | | 1 | | | | | | $ 164,475 |
| 1034 | Ramona | 26178 | Matlin Rd | | Disc 3 Pic 3 | 2886430300 | 3457 | $ 162,063 | $ 518,550 | | 1 | | | | | | | | $ 259,275 |
| 1035 | Ramona | 25045 | Pappas | | Disc 3 Pic 4 | 2886120300 | 2778 | $ 219,925 | $ 416,700 | | 1 | | | | | | | | $ 208,350 |
| 1036 | Ramona | 15170 | La Plata Ct | | Disc 3 Pic 5 | 2886722800 | 1851 | $ 123,203 | $ 277,650 | | 1 | | | 2 | $ 9,920 | | | | $ 138,825 |
| 1037 | Ramona | 25468 | Rancho Barona Rd. | | Dic 3 Pic 6 | 3311823100 | 2870 | $ 291,000 | $ 400,500 | 1 | | | 1 | | $ 3,520 | 1 | | | $ 200,250 |
| 1040 | Ramona | 25885 | TIN CUP DR | | Disk 4 Pic 2 | 3310404100 | 480 | $ 37,440 | $ 72,000 | 1 | | | 1 | | | | | | $ 36,000 |
| 1041 | Ramona | 14902 | Four Corners Trail | | Disk 4 Pic 3 | 3310902400 | 840 | $ 6,485 | $ 126,000 | 1 | | | | | | 2 | | | $ 63,000 |
| 1042 | Ramona | 14902 | Four Corners Trail | | Disk 4 Pic 4 | 3310902400 | 840 | $ 6,485 | $ 126,000 | 1 | | | 1 | | $ 86,400 | 3 | | | $ 63,000 |
| 1043 | Ramona | 14914 | Four Corners Trail | | Disk 4 Pic 5 | 3310900700 | 1024 | $ 59,599 | $ 153,600 | 1 | | | 3 | | | | | | $ 76,800 |
| 1044 | Ramona | 14909 | Four Corners Trail | | Disk 4 Pic 6 | 3310902500 | 1248 | $ 68,147 | $ 194,400 | 1 | | | 2 | | | 3 | | | $ 97,200 |
| 1045 | Ramona | 14962 | Four Corners Trail | | Disk 4 Pic 7 | 3310902300 | | $ 11,732 | | 1 | | | 3 | | | | | | $ - |
| 1047 | Ramona | 14974 | Chemise Creek | | Disk 4 Pic 9 | 3310803600 | 128 | $ 9,984 | $ 19,200 | 1 | | | | | | 3 | | | $ 9,600 |
| 1048 | Ramona | 24901 | Thunder Mtn Rd | | Disk 4 Pic 10 | 3310803300 | 2432 | $ 129,160 | $ 364,800 | 1 | | | | | | 1 | | | $ 182,400 |
| 1049 | Ramona | 24995 | Thunder Mtn Rd. | | Disk 4 Pic 11 | 3310803800 | 3850 | $ 243,453 | $ 577,500 | 1 | | | 2 | | | 3 | | | $ 288,750 |
| 1051 | Ramona | 24993 | Painted Rock Rd | | Disk 4 Pic 12 | 3310800800 | 462 | $ 150,000 | $ 69,300 | 1 | | | 4 | | | 1 | | | $ 34,650 |
| 1052 | Ramona | 24947 | Painted Rock | | Disk 4 Pic 13 | 3310801000 | 720 | $ 56,160 | $ 108,000 | 1 | | | 3 | | | 2 | | | $ 54,000 |
| 1053 | Ramona | 25235 | PASEO DE CABALLO | | DSK 5 PIC 1 | 3311602500 | | $ 201,010 | | 1 | | | 3 | | $ 24,380 | 1 | | | $ - |
| 1054 | Ramona | 15790 | RAINBIRD RD | | DSK 5 PIC 2 | 2880811800 | 1440 | $ 85,523 | $ 216,000 | | 1 | | | | | 7 | | | $ 108,000 |
| 1055 | Ramona | 15636 | SAGE HILL ROAD | | DSK 5 PIC 3 | 2880811100 | 8162 | $ 638,638 | $ 1,224,300 | 1 | | 100% | | | | 3 | | | $ 612,150 |
| 1056 | Ramona | 24652 | HIGH COUNTRY RD | | DSK 5 PIC 4 | 3311901900 | 5000 | $ 315,000 | $ 750,000 | 1 | | | | | | 2 | | | $ 375,000 |
| 1057 | Ramona | 24675 | HIGH COUNTRY | | DSK 5 PIC 5 | 3311901200 | 8940 | $ 315,000 | $ 1,341,000 | 1 | | 100% | | | | | | | $ 670,500 |
| 1058 | Ramona | 15330 | RAINBIRD RD | | DSK 5 PIC 6 | 3310310300 | 5467 | $ 722,325 | $ 93,150 | 1 | | | 6 | | $ 11,700 | 1 | | | $ 46,575 |
| 1059 | Ramona | 25067 | BARETA STAR RANCH RD | | DSK 5 PIC 7 | 3310302000 | | $ 55,000 | | 1 | | | 1 | | $ 4,800 | | 1 | | $ - |
| 1060 | Ramona | 24903 | BARETA STAR RANCH RD | | DSK 5 PIC 8 | 3310304500 | | $ - | | 1 | | | 1 | | $ 1,600 | 1 | | | $ - |
| 1061 | Ramona | 24920 | GARNET MINETRL | | DSK 5 PIC 9 | 3310304100 | 624 | $ 70,380 | $ 93,600 | | 1 | | 1 | | $ 3,200 | | | | $ 46,800 |
| 1062 | Ramona | 0 | no assigned address on Painted Rock Rd | | DSK 5 PIC 10 | 3310802600 | | $ - | | 1 | | | | | | 1 | | | $ - |
| 1063 | Ramona | 24959 | GARNET MINE | | DSK 5 PIC 11 | 3310304600 | 5252 | $ 407,697 | $ 150,000 | 1 | | | 2 | | | 2 | | | $ 75,000 |
| 1064 | Ramona | 15091 | CHEMISE CREEK ROAD | | DSK 5 IC 12 | 3310304700 | 3753 | $ 427,543 | $ 562,950 | 1 | | | 1 | | $ 3,840 | 1 | | | $ 281,475 |
| 1065 | Ramona | 15039 | CHEMISE CREEK RD | | DSK 5 PIC 13 | 3310804100 | 1936 | $ 131,669 | $ 290,400 | 1 | | | 1 | | | | | | $ 145,200 |
| 1066 | Ramona | 24902 | FOUR CORNERS RD | | DSK 5 PIC 14 | 3310803500 | 1848 | $ 178,258 | $ 277,200 | 1 | | | | | | 4 | | | $ 138,600 |
| 1067 | Ramona | 24888 | PAINTED ROCK | | 50 | 3310802900 | 1200 | $ 93,600 | $ 180,000 | 1 | | 100% | 2 | | $ 6,000 | 4 | | | $ 90,000 |
| 1068 | Ramona | 24919 | PAINTED ROCK RD | | DSK 5 PIC 16 | 3310801300 | 1104 | $ 9,719 | $ 165,600 | 1 | | 100% | 7 | | $ 9,280 | 2 | | | $ 82,800 |
| 1069 | Ramona | | no assigned address on Painted Rock Rd | | DSK5 PIC 17 | 3310801500 | 528 | $ 3,332 | $ 79,200 | 1 | | 100% | | | | 2 | | | $ 39,600 |
| 1070 | Ramona | | no assigned address on Painted Rock Rd | | DSK 5 PIC 18 | 3310801600 | 1500 | $ 117,000 | $ 225,000 | 1 | | 100% | 1 | | $ 6,400 | 12 | | | $ 112,500 |
| 1071 | Ramona | | no assigned address on Painted Rock Rd | | DSK 5 PIC 19 | 3310700300 | 2400 | $ 187,200 | $ 360,000 | 1 | | 100% | 1 | | $ 2,400 | 8 | | | $ 180,000 |
| 1128 | Ramona | 2584 | San Vicente Rd. | | Disk 9 #1 | 2850702100 | 1880 | $ 89,162 | $ 252,000 | 1 | | 100% | | | | 2 | | | $ 126,000 |

(Ste iller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | RESIDENTIAL & COMMERCIAL STRUCTURE: Sq ft | COUNTY Assess Valuation | Replacement Cost Per Sq Ft: $150 | Structure Damage: DS | Structure Damage: DM | Structure Damage: Pct. | OTHER LOSS: Out Building Damage/Other Improvements: DS | Out Building: DM | Out Building: Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats,: DS | Vehicles: DM | Vehicles: $$ Loss | Structure Contents % of Rep. Cost: 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1129 | Ramona | 21118 | San Vicente Rd | | Disk 9 #2 | 2850702100 | 1368 | $ 89,182 | $ 205,200 | 1 | | 100% | 2 | | $ 4,800 | 2 | | | $ 102,600 |
| 2147 | Ramona | 14170 | Mussey Grade Rd. | | 1 | 3270822000 | 1148 | $ 68,491 | $ 172,200 | 1 | | | 1 | | $ 2,400 | | | | $ 86,100 |
| 2148 | Ramona | 480 | GEM LN | | 2 | 2841500500 | 1415 | $ 149,493 | $ 212,250 | 1 | | | | | | 2 | | | $ 106,125 |
| 2149 | Ramona | 760 | Gem Ln. | | 3 | 2841421400 | 3443 | $ 225,274 | $ 516,450 | 1 | | | 2 | | $ 11,280 | | | | $ 258,225 |
| 2150 | Ramona | 21131, 2113 | San Vicente Rd. | | 4 | 2850702700 | 1180 | $ 55,122 | $ 177,000 | 1 | | | 6 | | $ 46,800 | 1 | | | $ 88,500 |
| 2151 | Ramona | 21430 | San Vicente Rd. | | 5 | 2850702400 | 400 | $ 119,556 | $ 60,000 | 1 | | | | | | | | | $ 30,000 |
| 2156 | Ramona | 19382 | Laurel Lane | | 2 | 3270603100 | 720 | $ 40,588 | $ 108,000 | 1 | | | 1 | | $ 3,360 | 1 | | | $ 54,000 |
| 2158 | Ramona | 2553 | Duraznitos Pl. | | 4 | 2850522300 | | $ - | | 1 | | | 1 | | $ 11,040 | | | | $ - |
| 2159 | Ramona | 2582 | Duraznitos | | 5 | 2850522700 | 1600 | $ 50,360 | $ 240,000 | 1 | | | | | | 3 | | | $ 120,000 |
| 2162 | Ramona | 15190 | Willow Road | | 8 | 3900405800 | 1508 | $ 85,834 | $ 226,200 | 1 | | | 1 | | $ 13,200 | | | | $ 113,100 |
| 2555 | Ramona | 2555 | Duraznitos Pl. | | 3 | 2850522200 | 5377 | $ 589,321 | $ 133,950 | 1 | | | 3 | | $ 14,200 | 2 | | | $ 88,975 |
| 3001 | Ramona | 23770 | Moonglow Ct. | | | 2886691500 | 2043 | $ 195,027 | $ 312,000 | 1 | | | 1 | | $ 5,760 | 1 | | | $ 156,000 |
| 3003 | Ramona | 23783 | Moonglow Ct. | | disk 1 #4 | 2886692000 | 3495 | $ 250,175 | $ 524,250 | 1 | | | 1 | | | | | | $ 262,125 |
| 3004 | Ramona | 23789 | Moonglow Ct. | | disk 1 #05 | 2886692100 | 3700 | $ 226,388 | $ 555,000 | 1 | | | | | | | | | $ 277,500 |
| 3005 | Ramona | 15150 | La Plata Ct. | | disk 1, 06 | 2886722800 | 2,116 | $ 164,686 | $ 317,400 | 1 | | | 1 | | | 1 | | | $ 158,700 |
| 3006 | Ramona | 15145 | La Plata Ct. | | disk 1-07 | 2886723500 | 3000 | $ 95,238 | $ 450,000 | 1 | | | 1 | | | 1 | | | $ 225,000 |
| 3007 | Ramona | 15115 | La Plata Ct. | | Disk I-08 | 2886723300 | 3260 | $ 259,325 | $ 327,000 | 1 | | | 2 | | | | | | $ 163,500 |
| 3009 | Ramona | 15102 | La Plata Ct. | | disk-10 | 2886722900 | 5500 | $ 408,222 | $ 825,000 | 1 | | | 2 | | $ 12,000 | | | | $ 412,500 |
| 3010 | Ramona | 25552 | Pappas Rd. | | Disk 2 - 01 | 2886231300 | 1800 | $ 140,716 | $ 270,000 | 1 | | | 2 | | $ 14,000 | 2 | | | $ 135,000 |
| 3011 | Ramona | 25544 | Pappas Rd. | | Disk 2 - 02 | 2886231200 | 2082 | $ 193,640 | $ 375,000 | | 1 | | 1 | | | | | | $ 187,500 |
| 3017 | Ramona | 22416 | Little Klondike | | Disk 3-01 | 3280400100 | 1337 | $ 188,700 | $ 200,550 | 1 | | | 2 | | $ 5,760 | | | | $ 100,275 |
| 3018 | Ramona | 15151 | Rancho Vicente Dr | | | 3280301400 | 4068 | $ 148,342 | $ 609,900 | | 1 | | 1 | | $ 2,400 | | | | $ 304,950 |
| 3019 | Ramona | 15129 | Rancho Vicente Dr | | | 3280301900 | 2806 | $ 85,926 | $ 420,900 | 1 | | | 3 | | | | | | $ 210,450 |
| 3020 | Ramona | 15024 | Stevens Vista | | | 3280303100 | 1973 | $ 117,353 | $ 295,950 | 1 | | | 3 | | $ 11,000 | 2 | | | $ 147,975 |
| 3021 | Ramona | 15007 | Stevens Vista | | | 3280303200 | 2394 | $ 160,391 | $ 359,100 | 1 | | | 1 | | | | | | $ 179,550 |
| 3022 | Ramona | 22545 | Casa de Carol | | | 3280400800 | 500 | $ 180,442 | $ 75,000 | | 1 | | 3 | | | 8 | | | $ 37,500 |
| 3023 | Ramona | 22549 | Little Klondike | | | 3280400700 | 1808 | $ 98,687 | $ 271,200 | 1 | | | | | | 1 | | | $ 135,600 |
| 3024 | Ramona | 22517 | Casa de Carol | | | 3280405500 | 3650 | $ 132,986 | $ 647,500 | 1 | | | 2 | | $ 14,900 | 3 | | | $ 273,750 |
| 3025 | Ramona | 22509 | Casa de Carol | | | 3280405000 | 2268 | $ 112,122 | $ 340,200 | 1 | | | 2 | | | | | | $ 170,100 |
| 3026 | Ramona | 22449 | Casa de Carol | | | 3280402400 | 1631 | $ 70,408 | $ 244,650 | 1 | | | 3 | | | 5 | | | $ 122,325 |
| 3027 | Ramona | 22437 | Casa de Carol | | | 3280402500 | 2700 | $ 231,949 | $ 405,000 | 1 | | | 2 | | $ 14,560 | 1 | | | $ 202,500 |
| 3028 | Ramona | 22327 | Jans Oaks View | | | 3280403900 | 2805 | $ 178,395 | $ 420,750 | 1 | | | | | | 2 | | | $ 210,375 |
| 3029 | Ramona | 22338 | Jans Oak View | | | 3280405200 | 3029 | $ 194,302 | $ 454,350 | 1 | | | 1 | | | 1 | | | $ 227,175 |
| 3030 | Ramona | 22365 | Jans Oak View | | | 3280405100 | 3600 | $ 136,140 | $ 540,000 | | | | 1 | | | 2 | | | $ 270,000 |
| 3031 | Ramona | 22527 | Casa de Carol | | Disk 3-15 | 3280401900 | 2265 | $ 151,362 | $ 339,750 | 1 | | | 2 | | | 1 | | | $ 169,875 |
| 4002 | Ramona | 19470 | Laurel Ln. | | | 3271104600 | 1049 | $ 11,950 | $ 157,350 | | | | 3 | | $ 5,000 | 4 | | | $ 78,875 |
| 4017 | Ramona | 20071 | Kimball Valley Rd | | MVC 001 S | 32715005 | 1440 | $ 112,320 | $ 216,000 | 1 | | | 3 | | $ 13,600 | 6 | | | $ 108,000 |
| 4018 | Ramona | 20158 | Kimball Valley Rd | | MVC 002 S | 32714004 | 1200 | $ 29,549 | $ 180,000 | 1 | | | 1 | | $ 5,600 | 3 | | | $ 90,000 |
| 4019 | Ramona | | no assigned address on Kimball Valley Rd | | MVC 003 S | 32714009 | 1000 | $ 78,000 | $ 150,000 | 1 | | | 2 | | $ 4,800 | 4 | | | $ 75,000 |
| 4021 | Ramona | 20160 | Kimball Valley Road | | MVC 005 S | 32714006 | 1605 | $ 25,815 | $ 240,750 | 1 | | | 5 | | $ 24,000 | 7 | | | $ 120,375 |
| 4022 | Ramona | 19826 | Kimball Valley Road | | MVC 006 S | 32902302 | 2550 | $ 105,754 | $ 382,500 | 1 | | | 3 | | $ 800 | 3 | | | $ 191,250 |
| 4023 | Ramona | 20042 | Kimball Valley Road | | | 32715010 | 2018 | $ 169,805 | $ 302,400 | 1 | | | | | | | | | $ 151,200 |
| 4032 | Ramona | 15242 | Oak Valley Rd. | | MUC 001S | 3270113500 | 2623 | $ 144,681 | $ 393,450 | 1 | | | 2 | | $ 6,400 | | | | $ 196,725 |
| 4033 | Ramona | 15250 | Oak Valley Rd. | | MUC 002S | 3270113400 | 2850 | $ 187,421 | $ 397,500 | 1 | | | | | | 1 | | | $ 198,750 |
| 4034 | Ramona | 15238 | Oak Valley Rd. | | MUC 003S | 3270111900 | 600 | $ 89,370 | $ 90,000 | 1 | | | 1 | | $ 6,000 | 5 | | | $ 45,000 |
| 4035 | Ramona | 15260 | Oak Valley Rd. | | MUC 004S | 2850303300 | 3381 | $ 54,093 | $ 507,150 | 1 | | | 5 | | | 8 | | | $ 253,575 |
| 4036 | Ramona | 15745 | Rosemont | | MUC 005S | 2850300700 | 3259 | $ 34,761 | $ 488,850 | 1 | | | 1 | | | 1 | | | $ 244,425 |
| 4037 | Ramona | 15708 | Rosemont | | MUC 006S | 2850301100 | 750 | $ 9,238 | $ 112,500 | 1 | | | 2 | | $ 15,000 | 8 | | | $ 56,250 |
| 4038 | Ramona | 18355 | Mahogany Ranch Rd. | | MUC 007S | 3271600900 | 4140 | $ 322,920 | $ 621,000 | 1 | | | | | | | | | $ 310,500 |
| 4040 | Ramona | 14748 | Mussey Grade Dr. | | MUC 009S | 3270104300 | 1500 | $ 44,807 | $ 225,000 | 1 | | | 2 | | | 1 | | | $ 112,500 |
| 4041 | Ramona | 14778 | Mussey Grade Rd. | | | 3270104200 | 2800 | $ 215,461 | $ 420,000 | 1 | | | | | | 1 | | | $ 210,000 |
| 4042 | Ramona | 15230 | OAK VALLEY | | MVC 0015 | 2850303200 | 2660 | $ 182,320 | $ 399,000 | 1 | | | 2 | | | 2 | | | $ 199,500 |
| 4043 | Ramona | 14871 | Mussey Grade Rd. | | MVC 0015 MVC 002 5 | 3270102700 | 1464 | $ 135,908 | $ 219,600 | 1 | | | 5 | | | 5 | | | $ 109,800 |
| 4044 | Ramona | 14805 | MUSSEY GRADE | | MVC 003 5 | 3270107300 | 1085 | $ 11,950 | $ 162,750 | 1 | | | 2 | | | 11 | | | $ 81,375 |
| 4045 | Ramona | 14795 | MUSSEY GRADE | | | 3270105600 | 821 | $ 8,734 | $ 123,150 | | | | 3 | | $ 10,000 | 16 | | | $ 61,575 |
| 4046 | Ramona | 14673 | MUSSEY GRADE | | MVC 005 5, MVC 006 5 | 3270108000 | 2170 | $ 116,278 | $ 325,500 | 1 | | | 8 | | | 4 | | | $ 162,750 |
| 4047 | Ramona | 14607 | MUSSEY GRADE | | MVC 0075 | 3270108100 | 2519 | $ 47,205 | $ 377,850 | 1 | | | | | | | | | $ 188,925 |



4/2/2004 6:58 PM

(St... Miller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | RESIDENTIAL & COMMERCIAL STRUCTURE: Replacement Cost Per Sq Ft $150 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | OTHER LOSS: Out Building Damage/Other Improvements DS | Out Building DM | Out Building Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats, DS | Vehicles DM | Vehicles $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4048 | Ramona | 14619 | MUSSEY GRADE | | MVC 0085 | 3270108200 | 4000 | $ 65,000 | $ 600,000 | 1 | | | | | | 2 | | | $ 300,000 |
| 4049 | Ramona | 14621 | MUSSEY GRADE | | MVC 009 6 | 3270104800 | 750 | $ 22,937 | $ 112,500 | 1 | | | 2 | | | 1 | | | $ 56,250 |
| 4050 | Ramona | 14635 | MUSSEY GRADE | | MVC 0105 | 3270106300 | 1242 | $ 85,471 | $ 186,300 | 1 | | | 1 | | | 1 | | | $ 93,150 |
| 4051 | Ramona | 14623 | MUSSY GRADE | | MVC 0115 | 3270104700 | 1539 | $ 74,460 | $ 230,850 | 1 | | | 1 | | | 2 | | | $ 115,425 |
| 4052 | Ramona | 14625 | MUSSEY GRADE | | MVC 012 | 3270100600 | 564 | $ 107,100 | $ 84,600 | 1 | | | 1 | | | | | | $ 42,300 |
| 4053 | Ramona | 14625 | MUSSEY GRADE | | MVC 0135 | 3270100600 | 1224 | $ 107,100 | $ 183,600 | 1 | | | | | | | | | $ 91,800 |
| 4054 | Ramona | 14625 | MUSSEY GRADE | | MVC 0145 | 3270100600 | | $ 107,100 | | | | | | | | 2 | | | $ - |
| 4055 | Ramona | 14625 | MUSSEY GRADE | | MVC 0155 | 3270100600 | | $ 107,100 | | | | | 1 | | | 5 | | | $ - |
| 4056 | Ramona | 14625 | MUSSEY GRADE | | MVC 0165 | 3270100600 | | $ 107,100 | | | | | | | | 2 | | | $ - |
| 4057 | Ramona | 14625 | MUSSEY GRADE | | MVC 0175 | 3270100600 | | $ 107,100 | | | | | | | | 1 | | | $ - |
| 4058 | Ramona | 14625 | MUSSEY GRADE | | MVC 018 | 3270100600 | 1020 | $ 107,100 | $ 153,000 | | | | 2 | | | 5 | | | $ 76,500 |
| 4059 | Ramona | 14625 | MUSSEY GRADE | | MVC 019 | 3270100600 | | $ 107,100 | | 1 | | | | | | 1 | | | $ - |
| 4060 | Ramona | 14625 | MUSSEY GRADE | | MVC 020 5 | 3270100600 | 1020 | $ 107,100 | $ 153,000 | 1 | | | 2 | | | 3 | | | $ 76,500 |
| 4061 | Ramona | 14625 | MUSSEY GRADE | | MVC 021 | 3270100600 | | $ 107,100 | | 1 | | | | | | 1 | | | $ - |
| 4062 | Ramona | 14625 | MUSSEY GRADE | | MVC 0225 | 3270100600 | | $ 107,100 | | 1 | | | 1 | | | 1 | | | $ - |
| 4064 | Ramona | 14625 | MUSSEY GRADE | | MVC 0245 | 3270100600 | 600 | $ 107,100 | $ 90,000 | 1 | | | 1 | | | 1 | | | $ 45,000 |
| 4065 | Ramona | 14625 | MUSSEY GRADE | | MVC 0255 | 3270100600 | 800 | $ 107,100 | $ 120,000 | 1 | | | 1 | | | 2 | | | $ 60,000 |
| 4066 | Ramona | 14625 | MUSSEY GRADE | | MVC 028 | 3270100600 | 1020 | $ 107,100 | $ 153,000 | 1 | | | 2 | | | 1 | | | $ 76,500 |
| 4067 | Ramona | 14625 | MUSSEY GRADE | | MVC 0275 | 3270100600 | 1020 | $ 107,100 | $ 153,000 | 1 | | | 1 | | | 2 | | | $ 76,500 |
| 4068 | Ramona | 14625 | MUSSEY GRADE | | MVC 0285 | 3270100600 | | $ 107,100 | | 1 | | | | | | 1 | | | $ - |
| 4069 | Ramona | 14625 | MUSSEY GRADE | | MVC | 3270100600 | | $ 107,100 | | 1 | | | | | | 1 | | | $ - |
| 4070 | Ramona | 14625 | MUSSEY GRADE | | MVC 0015 | 3270100600 | | $ 107,100 | | | | | | | | 1 | | | $ - |
| 4071 | Ramona | 14625 | MUSSEY GRADE | | MVC 0025 | 3270100600 | 1020 | $ 107,100 | $ 153,000 | 1 | | | 1 | | | 2 | | | $ 76,500 |
| 4072 | Ramona | 14625 | MUSSEY GRADE | | MVC 0035 | 3270100600 | | $ 107,100 | | 1 | | | | | | 1 | | | $ - |
| 4073 | Ramona | 14625 | MUSSEY GRADE | | MVC 004 5 | 3270100600 | | $ 107,100 | | 1 | | | | | | 1 | | | $ - |
| 4074 | Ramona | 14625 | MUSSEY GRADE | | MVC 0055 | 3270100600 | | $ 107,100 | | 1 | | | 1 | | | 1 | | | $ - |
| 4075 | Ramona | 14625 | MUSSEY GRADE | | MVC 0065 | 3270100600 | | $ 107,100 | | | | | | | | 1 | | | $ - |
| 4076 | Ramona | 14625 | MUSSEY GRADE | | MVC 0075 | 3270100600 | | $ 107,100 | | 1 | | | | | | 1 | | | $ - |
| 4077 | Ramona | 14625 | MUSSEY GRADE | | MVC 0085 | 3270100600 | 1020 | $ 107,100 | $ 153,000 | 1 | | | 2 | | | 1 | | | $ 76,500 |
| 4078 | Ramona | 14625 | MUSSEY GRADE | | MVC 009 | 3270210100 | 1020 | $ 79,560 | $ 153,000 | 1 | | | | | | 3 | | | $ 76,500 |
| 4079 | Ramona | 14625 | MUSSEY GRADE | | MVC 10.. | 3270210100 | | $ - | | 1 | | | 1 | | | 1 | | | $ - |
| 4080 | Ramona | 14625 | MUSSEY GRADE | | MVC 0115 | 3270210100 | 1020 | $ 79,560 | $ 153,000 | 1 | | | | | | 1 | | | $ 76,500 |
| 4081 | Ramona | 14625 | MUSSEY GRADE | | MVC 0125 | 3270210100 | 1020 | $ 79,560 | $ 153,000 | 1 | | | | | | 1 | | | $ 76,500 |
| 4082 | Ramona | 14625 | MUSSEY GRADE | | MVC 013 5 | 3270210100 | 1020 | $ 79,560 | $ 153,000 | 1 | | | 1 | | | 1 | | | $ 76,500 |
| 4083 | Ramona | 14625 | MUSSEY GRADE | | MVC 0145 | 3270210100 | 600 | $ 46,800 | $ 90,000 | 1 | | | 2 | | | 1 | | | $ 45,000 |
| 4084 | Ramona | 14625 | MUSSEY GRADE | | MCV 0155 | 3270210100 | 1020 | $ 79,560 | $ 153,000 | 1 | | | 1 | | | 1 | | | $ 76,500 |
| 4085 | Ramona | 14625 | MUSSEY GRADE | | mvc 0165 | 3270100600 | 800 | $ 107,100 | $ 120,000 | 1 | | | 2 | | | 2 | | | $ 60,000 |
| 4086 | Ramona | 14625 | MUSSEY GRADE | | mvc 0175 | 3270100600 | | $ 107,100 | | 1 | | | 2 | | $ 10,000 | 4 | | | $ - |
| 4087 | Ramona | 14352 | MUSSEY GRADE | | mvc 0185 | 3270500300 | 843 | $ 70,338 | $ 128,450 | 1 | | | 1 | | | 1 | | | $ 63,225 |
| 4088 | Ramona | 14414 | Mussey Grade | | MVC 001S | 3270400100 | 860 | $ 67,470 | $ 129,000 | 1 | | | | | | 2 | | | $ 64,500 |
| 4089 | Ramona | 14352 | MUSSEY GRADE RD | | MVC 002S | 3270500300 | 1675 | $ 70,338 | $ 251,250 | | | | 4 | | $ 8,715,200 | | | | $ 125,625 |
| 4090 | Ramona | 14343 | MUSSEY GRADE RD | | MVC 003 | 3270611200 | 1680 | $ 76,810 | $ 252,000 | | | | 2 | | $ 2,400 | 1 | | | $ 126,000 |
| 4091 | Ramona | 14340 | Mussey Grade | | MVC 004S | 3270610500 | 1708 | $ 133,224 | $ 258,200 | 1 | | | | | | 1 | | | $ 128,100 |
| 4092 | Ramona | 14216 | Mussey Grade Rd. | | MVC 005S/MVC 006S | 3270710800 | 1210 | $ 61,319 | $ 181,500 | 1 | | | 1 | | | 2 | | | $ 90,750 |
| 4093 | Ramona | 19308 | Laurel | | MVC 007S | 3270602800 | 1676 | $ 99,080 | $ 251,400 | 1 | | | | | | 3 | | | $ 125,700 |
| 4094 | Ramona | 19314 | Laurel | | MVC 008S | 3270603300 | 600 | $ 20,808 | $ 90,000 | 1 | | | 2 | | $ 4,800 | 5 | | | $ 45,000 |
| 4095 | Ramona | 19325 | Laurel | | MVC 009S | 3270601000 | 2075 | $ 174,923 | $ 311,250 | 1 | | | 1 | | $ 6,000 | 1 | | | $ 155,625 |
| 4096 | Ramona | 19310 | Laurel | | MVC 010S | 3270602900 | 2114 | $ 99,080 | $ 317,100 | 1 | | | 3 | | | 1 | | | $ 158,550 |
| 4097 | Ramona | 19510 | Laurel | | MVC 011S | 3271102000 | 1400 | $ 2,379 | $ 210,000 | 1 | | | | | | 5 | | | $ 105,000 |
| 4098 | Ramona | 19522 | LAUREL LN | | MVC 012S | 3270210900 | 600 | $ 73,183 | $ 90,000 | 1 | | | | | | 4 | | | $ 45,000 |
| 4099 | Ramona | 19570 | Laurel Ln. | | MVC 013S | 3270210700 | 1053 | $ 56,885 | $ 157,950 | 1 | | | 1 | | $ 3,000 | 4 | | | $ 78,975 |
| 4100 | Ramona | 19522 | Laurel | | MVC 014S | 3270210900 | 1189 | $ 73,183 | $ 176,350 | 1 | | | | 1 | | 3 | | | $ 89,175 |
| 4101 | Ramona | 19445 | LAUREL LN | | MVC 015S | 3271102500 | 1266 | $ 30,000 | $ 189,900 | 1 | | | 5 | | $ 2,400 | 3 | | | $ 94,950 |
| 4102 | Ramona | 19470 | Laurel Ln. | | | 3271104600 | 1,049 | $ 11,950 | $ 157,350 | | | | 3 | | $ 5,000 | 4 | | | $ 78,675 |
| 4103 | Ramona | 19529 | Laurel Ln. | | MVC 016S | 3271101200 | 1200 | $ 20,000 | $ 180,000 | 1 | | | 5 | | $ 2,000 | 2 | | | $ 90,000 |
| 4104 | Ramona | 19581 | Laurel Ln. | | MVC 017S | 3271104400 | 1000 | $ 2,379 | $ 150,000 | 1 | | | 2 | | $ 20,000 | 10 | | | $ 75,000 |
| 4105 | Ramona | 19590 | Laurel Ln. | | MVC 018, 019, 020 | 3271501200 | 1000 | $ 3,243 | $ 150,000 | 1 | | | 11 | | $ 34,400 | 5 | | | $ 75,000 |
| 4106 | Ramona | 19379 | Laurel | | MVC 021S | 3270602300 | 2000 | $ 50,078 | $ 300,000 | 1 | | | 5 | | $ 26,500 | | | | $ 150,000 |
| 4107 | Ramona | 14469 | MUSSEY GRADE RD | | MVC 022S | 3270611000 | 1932 | $ 44,203 | $ 289,800 | | | | 1 | | | | | | $ 144,900 |
| 4108 | Ramona | 14155 | Mussey Grade Rd. Space #2 | | MVC 023S | 3270600400 | 1278 | $ 29,657 | $ 191,400 | 1 | | | 3 | | | 3 | | | $ 95,700 |
| 4109 | Ramona | 14110 | Mussey Grade Rd. | | MVC 024S | 3270860200 | 1147 | $ 21,224 | $ 165,000 | 1 | | | 1 | | | 2 | | | $ 82,500 |
| 4110 | Ramona | 14085 | Fernbrook Dr. | | MVC 025S | 3270860800 | 1100 | $ 38,967 | $ 165,000 | 1 | | | 4 | | $ 4,800 | | | | $ 82,500 |
| 4111 | Ramona | 14106 | Mussey Grade | | MVC 026S | 3270860300 | 1030 | $ 33,565 | $ 154,500 | 1 | | | 2 | | | | | | $ 77,250 |
| 4112 | Ramona | 14110 | FERNBROOK DR | | MVC 027S | 3270810300 | 780 | $ 7,657 | $ 117,000 | 1 | | | 4 | | $ 6,820 | 3 | | | $ 58,500 |

(Ste... Miller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | RESIDENTIAL & COMMERCIAL STRUCTURE — Replacement Cost Per Sq Ft $150 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | OTHER LOSS — Out Building Damage/Other Improvements DS | Out Building DM | Out Building Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats, DS | Vehicles DM | Vehicles $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4113 | Ramona | 14049 | FERNBROOK DR | | MVC 001S | 0 | 1475 | $ 115,050 | $ 221,250 | 1 | | | 2 | | $ 4,800 | 1 | | | $ 110,625 |
| 4114 | Ramona | 14088 | FERNBROOK DR | | MVC 002S | 3270810500 | 600 | $ 6,367 | $ 90,000 | 1 | | | 3 | | $ 7,820 | 1 | | | $ 45,000 |
| 4115 | Ramona | 14080 | FERNBROOK DR | | MVC 003S | 3270810600 | 800 | $ 5,571 | $ 120,000 | 1 | | | | | | 2 | | | $ 60,000 |
| 4116 | Ramona | 14076 | Fernbrook | | MVC 004S | 3270810700 | 880 | $ 23,447 | $ 132,000 | 1 | | | | | | | | | $ 66,000 |
| 4117 | Ramona | 14070 | FERNBROOK DR | | MVC 005S | 3270810800 | 924 | $ 9,369 | $ 138,600 | 1 | | | 1 | | | | | | $ 69,300 |
| 4118 | Ramona | 14062 | Fernbrook Dr | | | 3271012700 | 1433 | $ 10,992 | $ 214,950 | 1 | | | 2 | | $ 8,000 | | | | $ 107,475 |
| 4119 | Ramona | 19359 | Ronan Drive | | MVC 007S | 3270851100 | 840 | $ 30,996 | $ 126,000 | 1 | | | 2 | | | 3 | | | $ 63,000 |
| 4120 | Ramona | 19350 | Ronan Dr. | | MVC 006S | 3270840800 | 1050 | $ 54,992 | $ 157,500 | 1 | | | 4 | | $ 14,400 | 2 | | | $ 78,750 |
| 4121 | Ramona | 14488 | MUSSEY GRADE RD | | MVC 009 | 3220310500 | 720 | $ 336,894 | $ 108,000 | 1 | | | | | | 1 | | | $ 54,000 |
| 4122 | Ramona | 14488 | MUSSEY GRADE RD | | MVC 001S | 3220310500 | 900 | $ 336,894 | $ 135,000 | 1 | | | | | | | | | $ 67,500 |
| 4123 | Ramona | | no assigned address on Mussey Grade | | MVC 011S | 3220600800 | 600 | $ 139,269 | $ 90,000 | 1 | | | | | | | | | $ 45,000 |
| 4124 | Ramona | 14488 | MUSSEY GRADE RD | | MVC 012S | 3220310500 | 400 | $ 336,894 | $ 60,000 | 1 | | | | | | | | | $ 30,000 |
| 4125 | Ramona | | no assigned address on Mussey Grade | | MV 13 | 3220600800 | 3300 | $ 139,269 | $ 495,000 | 1 | | | | | | 7 | | | $ 247,500 |
| 4126 | Ramona | 14488 | MUSSEY GRADE RD | | MV 14 | 3220310500 | 800 | $ 336,894 | $ 120,000 | 1 | | | | | | | | | $ 60,000 |
| 4127 | Ramona | 14488 | MUSSEY GRADE RD | | MVC 015S | 3270104900 | 800 | $ 63,407 | $ 120,000 | 1 | | | | | | 3 | | | $ 60,000 |
| 4128 | Ramona | 14488 | MUSSEY GRADE RD | | MVC 016 | 3270104900 | 600 | $ 63,407 | $ 90,000 | 1 | | | 2 | | | | | | $ 45,000 |
| 4129 | Ramona | 14824 | MUSSEY GRADE RD | | MVC 017S | 3270105100 | 850 | $ 164,577 | $ 127,500 | 1 | | | | | | | | | $ 63,750 |
| 4130 | Ramona | 14780 | MUSSEY GRADE RD | | MVC 018 | 3220610300 | 3500 | $ 76,521 | $ 525,000 | 1 | | | 6 | | $ 144,000 | 1 | | | $ 262,500 |
| 15010 | Ramona | 13835 | Fernbrook Dr. | | 10, 1 | 3271022600 | 2080 | $ 23,191 | $ 312,000 | 1 | | | 4 | | $ 13,120 | 17 | | | $ 156,000 |
| 15011 | Ramona | 13829 | FERNBROOK DR | | 2 | 3271025200 | 2060 | $ 33,573 | $ 309,000 | 1 | | | | | | 3 | | | $ 154,500 |
| 15012 | Ramona | 13829 | Fernbrook Dr. | | 3 | 3271025200 | 1674 | $ 33,573 | $ 251,100 | 1 | | | 13 | | $ 67,080 | 10 | | | $ 125,550 |
| 15013 | Ramona | 13804 | Fernbrook Dr. | | 4 | 3271010100 | 749 | $ 4,449 | $ 112,350 | 1 | | | 2 | | $ 22,080 | 6 | | | $ 56,175 |
| 15015 | Ramona | 13364 | MUSSEY GRADE RD | | 6 | 3290110200 | 0 | $ 101,304 | $ - | 1 | | | 3 | | $ 48,800 | 4 | | | $ - |
| 15016 | Ramona | 13915 | Mussey Grade Rd | | 7 | 3270700200 | 1680 | $ 69,582 | $ 252,000 | 1 | | | 1 | | $ 2,880 | | | | $ 126,000 |
| 15017 | Ramona | 14043 | Mussy Grade Rd | | 8 | 3271024300 | 1460 | $ 121,000 | $ 219,000 | 1 | | | 1 | | $ 3,600 | 1 | | | $ 109,500 |
| 15018 | Ramona | 14041 | MUSSEY GRADE RD | | 9 | 3270701800 | 3324 | $ 276,625 | $ 498,600 | 1 | | | 1 | | $ 2,400 | | | | $ 249,300 |
| 15019 | Ramona | 14061 | Mussy Grade Rd | | 10 | 3270701500 | 596 | $ 92,820 | $ 89,400 | 1 | | | 5 | | $ 20,000 | 1 | | | $ 44,700 |
| 15020 | Ramona | 14054 | Mussy Grade Rd | | 1 | 3271103800 | 1929 | $ 177,092 | $ 269,350 | 1 | | | 3 | | $ 34,000 | 3 | | | $ 144,675 |
| 15021 | Ramona | 14049 | Mussy Grade Rd | | 2 | 3271103900 | 1864 | $ 100,680 | $ 279,600 | 1 | | | | | | 1 | | | $ 139,800 |
| 15023 | Ramona | 14047 | Mussey Grade Rd | | 4 | 3271104300 | 1440 | $ 112,920 | $ 216,000 | | | | 3 | | $ 14,160 | 3 | | | $ 108,000 |
| 15024 | Ramona | 14065 | Mussey Grade Rd.. | | 5 | 3270702800 | 1610 | $ 114,700 | $ 241,500 | 1 | | | 1 | | $ 2,000 | 1 | | | $ 120,750 |
| 15025 | Ramona | 14041 | Mussey Grade Rd. | | 6 | 3270701800 | 3300 | $ 276,625 | $ 495,000 | 1 | | | 1 | | $ 8,000 | 2 | | | $ 247,500 |
| 15027 | Ramona | 19333 | Ronan Dr | | 8 | 3270851400 | 998 | $ 11,467 | $ 149,700 | | | | 1 | | $ 2,880 | | | | $ 74,850 |
| 15091 | Unknown | 0 | HIGH HILL ROAD | | DISK 8 #2 | | 625 | $ 48,750 | $ 93,750 | 1 | | | 1 | | $ 4,800 | | | | $ 46,875 |
| 8092 | Unknown | | no assigned address on Boulder Creek | | MVC 0015 | 19207002 | 700 | $ 4,746 | $ 105,000 | 1 | | | | | | 3 | | | $ 52,500 |
| 8093 | Unknown | 14740 | Boulder Creek | | | 3330510200 | 3442 | $ 95,096 | $ 516,300 | 1 | | | 3 | | | 3 | | | $ 258,150 |
| 8095 | Unknown | | no assigned address on Engineers Rd | | 0004 | 19103003 | | $ 7,962 | | 1 | | | | | | 2 | | | $ - |
| 8096 | Unknown | 5669 | Poco Montana | | 0005 | 2902100700 | | $ - | | 1 | | | | | | 3 | | | $ - |
| 8097 | Unknown | 7022 | Forest Meadow Wy | | 0006 and 0007 | 2902101700 | 1397 | $ 31,838 | $ 209,550 | 1 | | | 1 | | | 3 | | | $ 104,775 |
| 8098 | Unknown | 29950 | SR 79 | | 008 | 13709035 | | $ - | | 1 | | | 1 | | | 5 | | | $ - |
| 8099 | Unknown | 7068 | Sandy Creek | | 009 | 2902200200 | 1327 | $ 98,598 | $ 199,050 | 1 | | | 3 | | | 3 | | | $ 99,525 |
| 8101 | Unknown | 6635 | Engineers Rd | | 011 | 2902201800 | 1800 | $ 31,093 | $ 270,000 | 1 | | | 2 | | | 3 | | | $ 135,000 |
| 8102 | Unknown | 6585 | Engineers Rd | | 012 | 19513003 | 600 | $ 46,600 | $ 90,000 | 1 | | | 1 | | | 3 | | | $ 45,000 |
| 8103 | Unknown | 6647 | Engineers Rd | | 013 | 2902201200 | 720 | $ 60,710 | $ 108,000 | 1 | | | 3 | | | 3 | | | $ 54,000 |
| 8105 | Unknown | | no assigned address on Engineers Rd. | | 015 | 19513006 | 1600 | $ 124,800 | $ 240,000 | 1 | | | 3 | | | 3 | | | $ 120,000 |
| | | | SUBTOTALS | | | | | | | 1773 | 105 | | 2388 | 12 | $ 18,712,740 | 2965 | 9 | 0 | $ 235,133,325.00 |
| | | | BELOW IS A LIST OF REPORT# WITH NO GIS MATCH | | | | | | | | | | | | | | | | |
| 2168 | Alpine | 450 | Peutz Valley Rd | 1889348N, 6360941E | disk 10, photo 6 (11/7/03) | 4022201100 | 2150 | $ 143,377 | $ 322,500 | 1 | | | 2 | | $ 4,400 | 3 | | | $ 161,250 |
| 5027 | Alpine | 1146 | Petra Way | | Disk 3 Pic 8 | 4030500900 | 4500 | $ 239,249 | $ 675,000 | 1 | | | | | | 4 | | | $ 337,500 |
| 5038 | Alpine | 811 | ALPINE VIEW | | DISK 4 PIC 7 | 4030505400 | 2785 | $ 249,333 | $ 417,750 | 1 | | | | | | | | | $ 208,875 |
| 5048 | Alpine | 504 A | Arnold Way | | disk 4 pic 17 | 4030211600 | 1800 | $ 89,688 | $ 270,000 | 1 | | | 1 | | | | | | $ 135,000 |
| 5077 | Alpine | 1115 | VALLE DE LAS SOMBRAS | | DISK5- PIC 24 | 4030502800 | 1269 | $ 134,138 | $ 190,350 | 1 | | | 1 | | | 6 | | | $ 95,175 |
| 5116 | Alpine | 624 | N. Glen Oaks | 1885389N 6392582E | Disk 10 Photo 4 | 4030602500 | 1,859 | $ 119,115 | $ 278,850 | | | | 1 | | $ 2,000 | | | | $ 139,425 |
| 6043 | Alpine | 9932 | DUNBAR LN. | | PHOTO 6 | 4020500100 | 504 | $ 29,468 | $ 75,600 | 1 | | | 2 | | | 3 | | | $ 37,800 |
| 6055 | Alpine | 9755 | Chocolate Summitt | | mvc 1 | 4023506100 | 2480 | $ 140,245 | $ 372,000 | 1 | | | | | | | | | $ 186,000 |
| 6092 | Alpine | 10046 | DUNBAR LN. | | | 4021203500 | 941 | $ 18,648 | $ 141,150 | 1 | | | 1 | | $ 5,880 | | | | $ 70,575 |
| 6100 | Alpine | 9806 | DUNBAR LN. | | PHOTO 16 | 4020602100 | 1500 | $ 2,013 | $ 225,000 | 1 | | | 3 | | | | | | $ 112,500 |

(Ste[illegible]iller)

# Cedar Fire Damage Report

| | | | | | | | RESIDENTIAL & COMMERCIAL STRUCTURE | | | | | | OTHER LOSS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Replacement Cost Per Sq Ft | Structure Damage | | | Out Building Damage/Other Improvements | | | Vehicles, Travel Trailers, Boats, | | | Structure Contents % of Rep. Cost |
| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | $150 | DS | DM | Pct. | DS | DM | Loss $$ ($20/sq ft) | DS | DM | $$ Loss | 50% |
| 8029 | Alpine | 1202 | Sunset Valley Rd. | | NVC008 | 4022610600 | 448 | $ 6,772 | $ 67,200 | 1 | | | 2 | | | | | | $ 33,600 |
| 8046 | Alpine | 6905 | Vista Viejas | | | 4021702700 | 3478 | $ 177,203 | $ 521,400 | | 1 | | | | | 4 | | | $ 260,700 |
| 8057 | Alpine | 17555 | Peutz Valley Road | | | 4021702200 | 1900 | $ 88,525 | $ 285,000 | | 1 | | 2 | | | 4 | | | $ 142,500 |
| 8180 | Alpine | 1005 | Peutz Valley Road | | | 4022602600 | 1,390 | $ 60,303 | $ 208,500 | 1 | | | 1 | | $ 2,500 | 2 | | | $ 104,250 |
| 8181 | Alpine | 1616 | Peutz Valley Road | | | 4021604200 | 2,256 | $ 120,885 | $ 338,400 | 1 | | | | | | 1 | | | $ 169,200 |
| 10161 | Alpine | 109 | East Noakes St | | | 3994002700 | 2087 | $ 75,718 | $ 313,050 | 1 | | 100% | | | | | | | $ 156,525 |
| 121031406 | Alpine | 1198 | Valle de las Sombras | | no photo | 4030502300 | 2,804 | $ 166,318 | $ 420,600 | | | | 4 | | | 1 | | | $ 210,300 |
| 1126031152 | ALPINE | 21485 | VIEJAS GRADE RD | | | 4060200300 | 2,000 | $ 89,098 | $ 300,000 | 1 | | | 2 | | | | | | $ 150,000 |
| 5112403001 | ALPINE | 9974 | ANDERSON ROAD | | | 4021800400 | 2,460 | $ 10,992 | $ 369,000 | 1 | | | | | | 5 | | | $ 184,500 |
| 5112403003 | ALPINE | 8170 | TH BAR RANCH TRAIL | | | 4030104700 | 2,600 | $ 220,000 | $ 390,000 | 1 | | | 2 | | $ 30,000 | | | | $ 195,000 |
| 5112403004 | ALPINE | 5835 | WILLOWS RD SPACE 1 | | | 7740609050 | 350 | $ 28,639 | $ 52,500 | | | | 3 | | $ 7,000 | 1 | | | $ 26,250 |
| 9112403006 | ALPINE | 17665 | PEUTZ VALLEY RD | | | 4021700900 | | | $ - | 1 | | | 4 | | | | | | $ - |
| ########### | Alpine | 287 | Editha Dr | | no photo | 3992000700 | 816 | $ 104,994 | $ 92,400 | | | | 1 | | $ 4,320 | | | | |
| 8XX3 | ALPINE | 575 | Anderson Truck Trail | | | 4021100300 | 1,532 | $ 29,657 | $ 229,800 | 1 | | | 3 | | $ 18,800 | 4 | | | $ 114,900 |
| 8XX4 | ALPINE | 591 | Anderson Truck Trail | | | 4021100200 | 1,668 | $ 82,424 | $ 250,200 | 1 | | | 2 | | $ 19,200 | 11 | | | $ 125,100 |
| 121203945 | Alpine | 563 | Anderson Rd | | no photo | 4023402800 | 2,000 | | $ 300,000 | 1 | | | | | | 3 | | | $ 150,000 |
| 8XX2 | Alpine | 101 | Bullard Lane | | | 4030111400 | 789 | $ 9,238 | $ 118,350 | 1 | | | | | | | | | $ 59,175 |
| 12151030 | Alpine | 3122 | E Victoria Dr | | no photo | 4023005100 | 1620 | $ 165,423 | $ 243,000 | 1 | | | | | | | | | |
| 2132004845 | Alpine | 544 | N. Glen Oaks | | no photo | 4030711400 | 1000 | $ 172,381 | $ 150,000 | 1 | | | 1 | | $ 12,000 | 5 | | | $ 75,000 |
| 130041000 | Cajon Valley | 2215 | Springtime Ln | | none | 5150706000 | 4643 | $ 423,518 | $ 698,450 | 1 | | | 1 | | $ 19,440 | | | | $ 348,225 |
| 130041005 | Cajon Valley | 1956 | Valley Rim Rd | | none | 5080322700 | 1621 | $ 55,255 | $ 243,150 | 1 | | | 1 | | $ 1,500 | | | | $ 121,575 |
| 2132004905 | Cajon Valley | 1255 | Horsemill Rd | | no photo | 4011710400 | | | | | | | 1 | | $ 4,000 | | | | |
| 2272004955 | Cajon Valley | 134 | Sierra Vista Dr | | no photo | 5090730300 | 723 | $ 30,055 | $ 108,450 | 1 | | | | | | | | | $ 54,225 |
| 2272004930 | Cajon Valley | 2937 | La Cresta Rd | | no photo | 5081703500 | 401 | $ 7,640 | $ 60,150 | 1 | | | 1 | | $ 8,640 | | | | $ 30,075 |
| 8100 | Central Mountain | 7065 | Sandy Creek | | | 2902201900 | 800 | $ 7,000 | $ 120,000 | 1 | | | 3 | | | 3 | | | $ 60,000 |
| 15105 | CENTRAL MOUNT | 15910 | Stoney Lane | 1946874N 6446576E | No Photos | 29023004 | | | $ - | | | | 2 | | $ 4,000 | 1 | | | $ - |
| 15118 | CENTRAL MOUNT | 15306 | Yaqui | N32.99313, W116.58056 | no photo | 2941801000 | 1100 | $ 55,121 | $ 165,000 | | 1 | 10% | | | | | | | $ 82,500 |
| 15119 | CENTRAL MOUNT | 4772 | Yuma Rd | N32.99460, W116.57959 | no photo | 1577113300 | 906 | $ 75,769 | $ 135,900 | 1 | | | | | | | | | $ 67,950 |
| 15120 | CENTRAL MOUNT | 34603 | Apache Dr | N32.99633, W116.58400 | no photo | 2940820700 | 1252 | $ 83,834 | $ 187,800 | 1 | | | | | | | | | $ 93,900 |
| 18141 | CENTRAL MOUNT | 34772 | YUMA RD | | 22 | 2940842200 | 900 | $ 7,146 | $ 135,000 | 1 | | | | | | | | | $ 67,500 |
| 18134 | Central Mountain | 34675 | Yuma Road | | 16 | 2940913900 | 2,500 | $ 20,088 | $ 375,000 | 1 | | | 1 | | $ 1,000 | | | | $ 187,500 |
| 18135 | Central Mountain | 34668 | Yuma Road | | 17 | 2940843500 | 1,600 | $ 56,595 | $ 240,000 | 1 | | | | | | | | | $ 120,000 |
| 12020041515 | Central Mountain | 11191 | SR 79 | | no photo | 4070500800 | 800 | $ 61,869 | $ 120,000 | 1 | | | 1 | | $ 2,000 | | | | |
| 192004930 | Crest-Dehesa | 221 | Scenic Dr | | no photo | 5090532000 | | | | | | | 2 | | $ 12,000 | | | | $ - |
| 1226031255 | Crest-Dehesa | 2014 | Crest Dr | | no photo | 5092421000 | 1,450 | $ 160,042 | $ 217,500 | 1 | | | 1 | | $ 14,000 | 4 | | | $ 108,750 |
| 1009 | Crest-Dehesa | 1631 | Harbison Canyon Rd, SP #19 | | 61 | 7751309019 | 600 | $ 35,756 | $ 90,000 | 1 | | | 3 | | $ 4,200 | | | | $ 45,000 |
| 2016 | Crest-Dehesa | 150 | Highline Trail | | 5 | 5091330500 | 1850 | $ 93,534 | $ 277,500 | 1 | | | 2 | | $ 11,520 | 1 | | | $ 138,750 |
| 2017 | Crest-Dehesa | 190 | Highline Trail | | 6 | 5091421700 | 2760 | $ 276,662 | $ 414,000 | 1 | | | | | | | | | $ 207,000 |
| 2018 | Crest-Dehesa | 194 | Highline Trail | | 7 | 5091506400 | 1526 | $ 161,202 | $ 228,900 | 1 | | | 2 | | $ 8,740 | | | | $ 114,450 |
| 2019 | Crest-Dehesa | 200 | Highline Trail | | 9 | 5091420600 | 2105 | $ 115,717 | $ 315,750 | 1 | | | | | | | | | $ 157,875 |
| 2020 | Crest-Dehesa | 202 | Highline Trail | | 8 | 5091506200 | 2491 | $ 245,162 | $ 373,650 | 1 | | | | | | 2 | | | $ 186,825 |
| 2021 | Crest-Dehesa | 210 | Highline Trail | | 10 | 5091421500 | 1834 | $ 146,651 | $ 275,100 | 1 | | | | | $ 13,200 | 1 | | | $ 137,550 |
| 2022 | Crest-Dehesa | 205 | Highline Trail | | 11 | 5091411000 | 2720 | $ 227,209 | $ 408,000 | 1 | | | 3 | | $ 11,420 | | | | $ 204,000 |
| 2023 | Crest-Dehesa | 252 | Highline Trail | | 12 | 5091351500 | 1666 | $ 137,763 | $ 249,900 | 1 | | | | | | | | | $ 124,950 |
| 2024 | Crest-Dehesa | 238 | Highline Trail | | 13 | 5091351400 | 1500 | $ 119,718 | $ 225,000 | 1 | | | | | | 2 | | | $ 112,500 |
| 2025 | Crest-Dehesa | 248 | Lathrop Lane | | 14 | 5092000500 | 1620 | $ 88,839 | $ 243,000 | 1 | | | 1 | | $ 8,000 | 3 | | | $ 121,500 |
| 2026 | Crest-Dehesa | 120 | Lathrop Lane | | 15 | 5092001300 | 2080 | $ 58,916 | $ 312,000 | 1 | | | 1 | | $ 9,680 | 1 | | | $ 156,000 |
| 2027 | Crest-Dehesa | 1800 | Suncrest Blvd. | | 16 | | 1580 | | $ 237,000 | 1 | | | | | | 1 | | | $ 118,500 |
| 2029 | Crest-Dehesa | 1824 | Suncrest | | 18 | 5091921500 | 1724 | $ 57,653 | $ 258,600 | 1 | | | 1 | | $ 11,000 | 1 | | | $ 129,300 |
| 2031 | Crest-Dehesa | 1922 | Suncrest | | 20 | 5091920800 | 1616 | $ 93,727 | $ 242,400 | 1 | | | | | | 1 | | | $ 121,200 |
| 5005 | Crest-Dehesa | 1509 | Harbison Canyon Rd | | dsc 1#4 | 5100301300 | 2130 | $ 98,915 | $ 319,500 | 1 | | | | | | | | | $ 159,750 |
| 5014 | Crest-Dehesa | 1163 | Dehesa Ranch Rd | | disk 2/photo 2 | 5200113000 | 2400 | $ 150,864 | $ 360,000 | 1 | | | 2 | | $ 17,280 | 7 | | | $ 180,000 |
| 5113 | Crest-Dehesa | 202 | Sierra Vista | 1874947 N 6373498 E | Disk 10 Photo 1 | 5091320600 | 1,700 | $ 42,256 | $ 255,000 | | | | 4 | | $ 17,820 | | | | $ 127,500 |
| 5114 | Crest-Dehesa | 160 | Sierra Vista | 1875220 N 6373665 E | Disk 10 Photo 2 | 5090731200 | 1,452 | $ 50,602 | $ 217,800 | 1 | | | 2 | | $ 15,280 | | | | $ 108,900 |
| 5115 | Crest-Dehesa | 219 | Patrick Drive | 1880010N 6384662E | Disk 10 Photo 3 | 3994001300 | 1,548 | $ 98,399 | $ 232,200 | | | | 1 | | $ 1,260 | | | | $ 116,100 |
| 6120 | Crest-Dehesa | 2384 | Orchard Ave | | no photo | 5120604900 | 2479 | $ 181,183 | $ 371,850 | 1 | | | 1 | | | | | | $ 185,925 |
| 7036 | Crest-Dehesa | 250 | ALAMO WY | | DISK 2 #12 | 5090452600 | | $ 5,381 | | 1 | | | 1 | | $ 1,920 | | | | $ - |
| 7038 | Crest-Dehesa | 0 | ALAMO WY | | Disk 2 #14 | | | | | 1 | | | | | | 1 | | | $ - |
| 7041 | Crest-Dehesa | 0 | ALAMO WY | | Disk 2 #17 | | | | | 1 | | | 1 | | $ 4,000 | 2 | | | $ - |
| 7045 | Crest-Dehesa | 109 | SIERRA VISTA | | Disk 2 #21 | 5090710200 | 1383 | $ 43,764 | $ 207,450 | 1 | | | | | | 3 | | | $ 103,725 |
| 7046 | Crest-Dehesa | 0 | SIERRA VISTA | | Disk 2 #22 | | | | | 1 | | | | | | | | | $ - |
| 7048 | Crest-Dehesa | 146 | SIERRA VISTA | | Disk 2 #24 | 5090730500 | 2040 | $ 76,739 | $ 306,000 | 1 | | | | | | | | | $ 153,000 |

(Stei ier)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | RESIDENTIAL & COMMERCIAL STRUCTURE: COUNTY Assess Valuation | Replacement Cost Per Sq Ft $150 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | OTHER LOSS: Out Building Damage/Other Improvements DS | Out Building DM | Out Building Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats, DS | Vehicles DM | Vehicles $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 049 | Crest-Dehesa | 148 | SIERRA VISTA | | Disk 2 #25 | 5090730600 | 1152 | $ 30,613 | $ 172,800 | | 1 | | 1 | | | | | | $ 86,400 |
| 050 | Crest-Dehesa | 152 | SIERRA VISTA | | Disk #26 | 5090730700 | 2021 | $ 30,384 | $ 303,150 | 1 | | | 1 | | $ 20,000 | 2 | | | $ 151,575 |
| 055 | Crest-Dehesa | 0 | EAST LN | | | | | | | 1 | | | 1 | | $ 12,000 | | | | $ - |
| 056 | Crest-Dehesa | 299 | EAST LN | | Disk 3 #1 | 5091504500 | 1936 | $ 102,153 | $ 290,400 | 1 | | | | | | 3 | | | $ 145,200 |
| 058 | Crest-Dehesa | 0 | EAST LN | | Disk 3 #3 | | | | | 1 | | | 1 | | $ 12,000 | | | | $ - |
| 060 | Crest-Dehesa | 0 | EAST LN | | Disk 3 #5 | | | | | 1 | | | | | | | | | $ - |
| 063 | Crest-Dehesa | 160 | SIERRA VISTA | | Disk 3 #8 | 5090731200 | 1452 | $ 50,602 | $ 217,800 | 1 | | | | | | | | | $ 108,900 |
| 065 | Crest-Dehesa | 0 | SIERRA VISTA | | Disk 3 #10 | | | | | 1 | | | 1 | | $ 10,000 | | | | $ - |
| 7184 | Crest-Dehesa | 15190 | Picturesque Point | | | 3994301600 | 3100 | $ 285,049 | $ 465,000 | 1 | | | | | | 1 | | | $ 232,500 |
| 10004 | Crest-Dehesa | 1631 | Harbison Canyon Rd, SP #13 | | 66 | 7751309013 | 1704 | $ 49,095 | $ 255,600 | 1 | | | 4 | | $ 16,080 | | | | $ 127,800 |
| 10015 | Crest-Dehesa | 1631 | Harbison Canyon Rd, site | | 54 | 5130910700 | | $ 11,550 | | 1 | | | | | | 9 | | | $ - |
| 10030 | Crest-Dehesa | 1631 | Harbison Canyon Rd, Sp 17 | | 38 | 7751309017 | 1152 | $ 36,504 | $ 172,800 | 1 | | | 2 | | $ 3,200 | | | | $ 86,400 |
| 10044 | Crest-Dehesa | 1631 | Harbison Canyon Rd SP #48 | | 23 | 7751309048 | 1325 | $ 60,882 | $ 198,750 | 1 | | | 1 | | $ 14,400 | | | | $ 99,375 |
| 10053 | Crest-Dehesa | 1631 | Harbison Canyon Rd SP # 36 | | 16 | 775309036 | 1547 | $ 76,528 | $ 232,050 | 1 | | | 1 | | $ 8,000 | 2 | | | $ 116,025 |
| 10065 | Crest-Dehesa | 915 | Silverbrook Dr | | 13 | 3993401500 | 1548 | $ 77,129 | $ 232,200 | | 1 | | 1 | | $ 7,200 | | | | $ 116,100 |
| 10116 | Crest-Dehesa | 739 | Harbison Cny Rd | | | 3992602200 | 676 | $ 63,565 | $ 101,400 | 1 | | | 1 | | $ 12,000 | | | | $ 50,700 |
| 13027 | Crest-Dehesa | 722 | St George | | disc 3 photo 7 | 3992602000 | 800 | $ 89,140 | $ 120,000 | 1 | | | | | | 6 | | | $ 60,000 |
| 14047 | Crest-Dehesa | 407 | Silverbrook | | | 3994100200 | 2496 | $ 45,770 | $ 374,400 | | | | 1 | | $ 7,200 | 1 | | | $ 187,200 |
| 14051 | Crest-Dehesa | 234 | E Noakes | | | 3994102300 | 1590 | $ 79,752 | $ 238,500 | 1 | | | | | | 2 | | | $ 119,250 |
| 9112403008 | Crest-Dehesa | 1247 | La Cresta Blvd | | 80 | 5090307800 | 2,060 | $ 136,579 | $ 312,000 | 1 | | | 1 | | | | | | $ 156,000 |
| 9112403009 | Crest-Dehesa | 1247 1/2 | La Cresta Blvd | | 76 | 5090307900 | 2,383 | $ 55,657 | $ 357,450 | 1 | | | 1 | | | | | | $ 178,725 |
| 10X10 | Crest-Dehesa | 222 | Sage Road | | | 5090442000 | 1,170 | $ 46,396 | $ 175,500 | 1 | | | 1 | | | 1 | | | $ 87,750 |
| 10X11 | Crest-Dehesa | 760 | Lingel Drive | | | 3993103100 | 1,060 | $ 24,232 | $ 159,000 | 1 | | | | | | | | | $ 79,500 |
| 10X12 | Crest-Dehesa | 418 | Silverbrook Drive | | | 3994100800 | 504 | $ 10,824 | $ 75,600 | 1 | | | 1 | | $ 4,860 | | | | $ 37,800 |
| 10X13 | Crest-Dehesa | 271 | East Lane | | | 5091500600 | 897 | $ 107,159 | $ 134,550 | 1 | | | 1 | | | | | | $ 67,275 |
| 10XX1 | Crest-Dehesa | 420 | Mountain View Road | | | 5090443400 | 1,520 | $ 193,514 | $ 228,000 | | | | 3 | | $ 7,580 | 2 | 1 | | $ 114,000 |
| 10XX4 | Crest-Dehesa | 205 | West Noakes Street | | | 3992103700 | 1,339 | $ 61,837 | $ 200,850 | | 1 | | | | | | | | $ 100,425 |
| 10XX5 | Crest-Dehesa | 239 | Sage Road | | | 5090444000 | 2,246 | $ 177,788 | $ 336,900 | 1 | | | 3 | | $ 16,000 | | | | $ 168,450 |
| 10XX6 | Crest-Dehesa | 255 | Hillside Place | | | 5130200200 | | $ 58,040 | $ - | | | | 2 | | | | | | $ - |
| 10XX7 | Crest-Dehesa | 1824 | Suncrest Blvd | | | 5091921500 | 1,724 | $ 57,653 | $ 258,800 | 1 | | | 5 | | $ 17,320 | 2 | | | $ 129,300 |
| 10XX8 | Crest-Dehesa | 525 | St George Drive | | | 3992400700 | 720 | $ 47,572 | $ 108,000 | 1 | | | 2 | | $ 4,000 | 6 | | | $ 54,000 |
| 10XX9 | Crest-Dehesa | 833 | Snowden Place | | | 3992704300 | 1,375 | $ 68,076 | $ 206,250 | 1 | | | 2 | | | 1 | | | $ 103,125 |
| 17XX1 | Crest-Dehesa | 1338 | La Cresta Blvd | | | 5090711000 | 1,535 | $ 68,845 | $ 230,250 | 1 | | | 2 | | $ 5,040 | | | | $ 115,125 |
| 8XX1 | Crest-Dehesa | 10124 | Valle De Paz Road | | DISK 8 #9 | 3930702000 | 3,000 | $ 115,944 | $ 450,000 | 1 | | | 2 | | | 5 | | | $ 225,000 |
| 8XX5 | Crest-Dehesa | 224 | Sage Road | | | 5090441900 | 837 | $ 66,160 | $ 125,550 | 1 | | | 2 | | $ 14,400 | 3 | | | $ 62,775 |
| 7135 | Crest-Dehesa | 212 | Holly Rd. | | no photo | 5091020500 | 737 | $ 46,907 | $ 110,550 | 1 | | | | | | 14 | | | $ 55,275 |
| 2132004 | Crest-Dehesa | 144 | Frances Dr. | | no photo | 3991804700 | 1053 | $ 16,236 | $ 157,950 | 1 | | | | | | | | | $ 78,975 |
| 1209031105 | Dehesa | 1177 | Dehesa Ranch Rd | | no photo | 5200121000 | 1400 | $ 78,615 | $ 210,000 | | | | 1 | | $ 17,280 | 4 | | | |
| 15102 | Descanso | 23093 | Viejas Grade Road | 11894956N 6438119E | Photo 1 | 4051412000 | | | $ - | | | | 1 | | | 1 | | | $ - |
| 31920041130 | Descanso | 13026 | Boulder Creek | | no photo | 3340401500 | 519 | $ 12,697 | $ 77,850 | 1 | | | 2 | | $ 5,800 | 1 | | | $ 38,925 |
| 16104 | Descanso | 31675 | Tule Springs Rd. | | Disk 14 #4 | 3331211000 | 1050 | $ 54,481 | $ 157,500 | 1 | | | 1 | | $ 1,700 | 5 | | | $ 78,750 |
| 618-001 | Descanso | 12551 | Highway 79 | 3640528N 538961E | No Photo | 7601531800 | | | $ - | | | | 1 | | | | | | $ - |
| 618-002 | Descanso | 12551 | Highway 79 | 3642180N 537567E | No Photo | 7601531800 | 144 | | $ 21,600 | 1 | | | | | | | | | $ 10,800 |
| 618-003 | Descanso | 12551 | Highway 79 | 3640528N 538961E | | 7601531800 | 32 | | $ 4,800 | 1 | | | | | | | | | $ 2,400 |
| 618-004 | Descanso | 12551 | Highway 79 | 3640528N 538961E | | 7601531800 | | | $ - | | | | 1 | | | | | | $ - |
| 618-005 | Descanso | 12551 | Highway 79 | 3841324N 539911E | | 7601531800 | | | $ - | | | | 1 | | | | | | $ - |
| 618-006 | Descanso | 12551 | Highway 79 | 3843118N 541199E | | 7601531800 | 2,275 | | $ 341,250 | 1 | | | | | | | | | $ 170,625 |
| 618-007 | Descanso | 12551 | Highway 79 | 3643118N 541199E | | 7601531800 | 780 | | $ 117,000 | | | | 1 | | | | | | $ 58,500 |
| 618-008 | Descanso | 12551 | Highway 79 | 3643118N 541199E | | 7601531800 | 80 | | $ 12,000 | | | | 1 | | | | | | $ 6,000 |
| 618-009 | Descanso | 12551 | Highway 79 | 3643118N 541199E | No Photo | 7601531800 | 1,015 | | $ 152,250 | 1 | | | | | | | | | $ 76,125 |
| 618-010 | Descanso | 12551 | Highway 79 | 3843118N 541199E | No Photo | 7601531800 | 112 | | $ 16,800 | | | | 1 | | | | | | $ 8,400 |
| 618-011 | Descanso | 12551 | Highway 79 | 3846555N 539201E | | 7601531800 | 151 | | $ 22,650 | | | | 1 | | | | | | $ 11,325 |
| 618-012 | Descanso | 12551 | Highway 79 | 3846555N 539201E | | 7601531800 | 144 | | $ 21,600 | 1 | | | | | | | | | $ 10,800 |
| 618-013 | Descanso | 12551 | Highway 79 | 3846555N 539201E | | 7601531800 | 144 | | $ 21,600 | 1 | | | | | | | | | $ 10,800 |
| 618-014 | Descanso | 12551 | Highway 79 | 3846555N 539201E | No Photo | 7601531800 | 430 | | $ 64,500 | | | | 1 | | | | | | $ 32,250 |
| 618-014B | Descanso | 12551 | Highway 79 | 3846555N 539201E | No Photo | 7601531800 | 430 | | $ 64,500 | | | | 1 | | | | | | $ 32,250 |
| 618-015 | Descanso | 12551 | Highway 79 | 3846555N 539201E | No Photo | 7601531800 | 151 | | $ 22,650 | 1 | | | | | | | | | $ 11,325 |
| 618-016 | Descanso | 12551 | Highway 79 | 3846555N 539201E | | 7601531800 | | | $ - | | | | | | | | | | $ - |
| 618-017 | Descanso | 12551 | Highway 79 | 3649772N 538745E | No Photo | 7601531800 | 804 | | $ 120,600 | 1 | | | | | | | | | $ 60,300 |
| 618-018 | Descanso | 12551 | Highway 79 | 3649772N 538745E | | 7601531800 | 480 | | $ 72,000 | | | | 1 | | | | | | $ 36,000 |
| 618-019 | Descanso | 12551 | Highway 79 | 3649772N 538745E | | 7601531800 | 1,056 | | $ 158,400 | | | | 1 | | | | | | $ 79,200 |
| 618-020 | Descanso | 12551 | Highway 79 | 3649772N 538745E | | 7601531800 | | | $ - | | | | | | | | | | $ - |
| 618-021 | Descanso | 12551 | Highway 79 | 3647875N 540904E | | 7601531800 | 600 | | $ 90,000 | | | | 1 | | | | | | $ 45,000 |
| 618-022 | Descanso | 12561 | Highway 79 | 3648069N 540180E | | 7601531800 | 96 | | $ 14,400 | | | | 1 | | | | | | $ 7,200 |

(Stei... ller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | RESIDENTIAL & COMMERCIAL STRUCTURE: Replacement Cost Per Sq Ft $150 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | OTHER LOSS: Out Building Damage/Other Improvements DS | DM | Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats, DS | DM | $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 618-023 | Descanso | 12551 | Highway 79 | 3648069N 540180E | No Photo | 7601531800 | 144 | | $ 21,600 | 1 | | | | | | | | | $ 10,600 |
| 618-024 | Descanso | 12551 | Highway 79 | 3648069N 540180E | No Photo | 7601531800 | 240 | | $ 36,000 | 1 | | | | | | | | | $ 18,000 |
| 618-025 | Descanso | 12551 | Highway 79 | 3648277N 538906E | | 7601531800 | 840 | | $ 96,000 | 1 | | | | | | | | | $ 48,000 |
| 618-026 | Descanso | 12551 | Highway 79 | 3648277N 538906E | | 7601531600 | 5,699 | | $ 854,650 | | | | 1 | | | | | | $ 427,425 |
| 618-027 | Descanso | 12551 | Highway 79 | 3648277N 538906E | | 7601531800 | | | $ - | | | | | | | 2 | | | $ - |
| 7156 | Descanso | 0 | no assigned address on Burrell Way | | | 4051102000 | 1150 | $ 42,473 | $ 172,500 | 1 | | | | | | | | | $ 86,250 |
| 1089 | Julian | 0 | Country Club | | Disc 7 pic 2 | | 3780 | | $ 567,000 | 1 | | 100% | 5 | | $ 45,720 | 1 | | | $ 283,500 |
| 1090 | Julian | 0 | Hacienda | | disc 7 pic 3 | | 351 | | $ 52,650 | 1 | | 100% | | | | | | | $ 26,325 |
| 3061 | Julian | 35241 | Iron Springs Way | | Disk 7 09 | 2931350200 | 948 | $ 180,140 | $ 142,200 | 1 | | | 1 | | $ 6,000 | 1 | | | $ 71,100 |
| 7200 | Julian | 3337 | Alta Vista Drive | | | 2912611400 | 910 | $ 85,819 | $ 136,500 | 1 | | | | | | | | | $ 68,250 |
| 9081 | Julian | 0 | Belvedere Dr. | | 584 | | | | | 1 | | | 1 | | $ 8,640 | | | | $ - |
| 11113 | Julian | 2706 | Blue Jay Drive | | 1 | 0 | 900 | | $ 135,000 | 1 | | | | | | | | | $ 67,500 |
| 11114 | Julian | 0 | Blue Jay Drive | | 2 | 0 | 2400 | | $ 360,000 | 1 | | | | | | | | | $ 180,000 |
| 11115 | Julian | 3014 | Blue Jay Drive | | 3-4 | 2891312300 | 2500 | $ 247,702 | $ 375,000 | 1 | | | | | | | | | $ 187,500 |
| 11116 | Julian | 3094 | Blue Jay Drive | | 5 | 2894200100 | 1394 | $ 35,078 | $ 209,100 | 1 | | | | | | | | | $ 104,550 |
| 11117 | Julian | 3119 | Blue Jay Drive | | 6 | 2892130100 | 1625 | $ 115,972 | $ 243,750 | 1 | | | | | | | | | $ 121,875 |
| 11118 | Julian | 3140 | Blue Jay Drive | | 7 | 2891313400 | 908 | $ 33,612 | $ 136,200 | | | | | | | | | | $ 68,100 |
| 11119 | Julian | 3146 | Blue Jay Drive | | 8 | 2891311400 | 1428 | $ 113,742 | $ 214,200 | 1 | | | | | | | | | $ 107,100 |
| 11120 | Julian | 3206 | Blue Jay Drive | | 9 | 2892114400 | 2792 | $ 140,069 | $ 418,600 | 1 | | | 1 | | | | | | $ 209,400 |
| 11121 | Julian | 3280 | Blue Jay Drive | | 12 | 2892112800 | 1674 | $ 152,660 | $ 251,100 | 1 | | | 2 | | | 2 | | | $ 125,550 |
| 11122 | Julian | 3305 | Blue Jay Drive | | 13 | 2892113800 | | $ 89,663 | | 1 | | | 1 | | | 2 | | | $ - |
| 11123 | Julian | 3290 | Blue Jay Drive | | 14 | 2892112700 | 1687 | $ 65,394 | $ 253,050 | 1 | | | 1 | | | | | | $ 126,525 |
| 3820041410 | Julian | 3314 | Country Club Dr | | no photo | 2912712900 | 1200 | $ 88,197 | $ 180,000 | 1 | | | | | | | | | $ 90,000 |
| 11124 | Julian | 3441 | Fletcher Point Way | | 15 | 2893800800 | 3000 | | $ 450,000 | 1 | | | | | | | | | $ 225,000 |
| 11125 | Julian | 3471 | Fletcher Point Way | | 16 | 2893800700 | 2267 | $ 197,514 | $ 340,050 | 1 | | | 1 | | | | | | $ 170,025 |
| 11126 | Julian | 4825 | Pine Ridge Avenue | | 17 | 2892701600 | 3155 | $ 119,491 | $ 473,250 | 1 | | | 1 | | | | | | $ 236,625 |
| 11127 | Julian | 4811 | Pine Ridge Avenue | | 20 | 2892703700 | 1458 | $ 151,157 | $ 218,400 | 1 | | | 1 | | | 3 | | | $ 109,200 |
| 11128 | Julian | 4790 | Pine Ridge Avenue | | 21 | 2894001600 | 1565 | $ 216,403 | $ 234,750 | 1 | | | | | | 1 | | | $ 117,375 |
| 11129 | Julian | 4811 | Pine Ridge Avenue | | 22 | 2892703700 | 1458 | $ 151,157 | $ 218,400 | 1 | | | | | | | | | $ 109,200 |
| 11130 | Julian | 4730 | Pine Ridge Avenue | | 23 | 2894401900 | 871 | $ 80,110 | $ 130,650 | 1 | | | | | | | | | $ 65,325 |
| 15114 | Julian | 1202 | Oak Heights Rd | N33.07026, W116.58652 | no photo | 2911702300 | 1840 | $ 119,880 | $ 276,000 | 1 | | | 2 | | $ 6,880 | 1 | | | $ 138,000 |
| 15115 | Julian | 1445 | Hollow Glen Rd | N33.07279, W116.58878 | no photo | 2911220300 | 896 | $ 36,516 | $ 134,400 | 1 | | | | | | 6 | | | $ 87,200 |
| 15116 | Julian | 555 | Manzanita Dr | N33.06862, W116.57150 | no photo | 2912558700 | 1176 | $ 65,079 | $ 176,400 | 1 | | | | | | | | | $ 88,200 |
| 15117 | Julian | 3210 | Oakwood | N33.06969, W116.57767 | no photo | 2912427600 | 1323 | $ 55,671 | $ 198,450 | 1 | | | | | | | | | $ 99,225 |
| 18098 | Julian | 5110 | PINE HILLS RD. | | DISK 5 #6 | 2892703200 | 2830 | $ 151,243 | $ 394,500 | 1 | | | 4 | | | 1 | | | $ 197,250 |
| 18119 | Julian | 462 | KQ Ranch Rd | | no photo | 2940120500 | 1500 | $ 99,736 | $ 225,000 | 1 | | | 3 | | $ 2,400 | | | | $ 112,500 |
| 18120 | Julian | 5276 | Grandview | | | 2932203300 | 666 | $ 23,915 | $ 99,900 | 1 | | | 1 | | | | | | $ 49,950 |
| 18121 | Julian | 3210 | Oakwood Drive | | | 2912427800 | 1323 | 55671 | $ 198,450 | 1 | | | 2 | | $ 4,800 | | | | $ 99,225 |
| 18122 | Julian | 3208 | Oakwood | | no photo | 2912424300 | 1225 | $ 75,380 | $ 183,750 | 1 | | | | | | | | | $ 91,875 |
| 18122 | Julian | 3208 | Oakwood Drive | | | 2912424300 | 1600 | $ 75,380 | $ 240,000 | 1 | | | | | | | | | $ 120,000 |
| 18123 | Julian | 3116 | Canyon Drive | | | 29124502 | 1092 | 120393 | $ 163,800 | | | | 2 | | $ 680 | | | | $ 81,900 |
| 18124 | Julian | 34633 | Apache Drive | | | 29408212 | 936 | 20404 | $ 140,400 | 1 | | | 3 | | $ 14,400 | | | | $ 70,200 |
| 18125 | Julian | 5660 | Grandview Road | | No Photo | 2932113200 | 960 | 5043 | $ 144,000 | 1 | | | 2 | | $ 16,800 | | | | $ 72,000 |
| 18129 | Julian | 35026 | Oak Way | | 11 | 2930306800 | 884 | 73950 | $ 129,600 | 1 | | | 4 | | $ 2,800 | | | | $ 64,800 |
| 18130 | Julian | 17132 | Mile High Road | | 12 | 2931521900 | 550 | $ 4,295 | $ 82,500 | 1 | | | 3 | | | | | | $ 41,250 |
| 18131 | Julian | 17111 | Mile High Road | | 13 | 0 | 1,000 | | $ 150,000 | 1 | | | | | | | | | $ 75,000 |
| 18132 | Julian | 17149 | Mile High Road | | 14 | 2931530900 | 337 | $ 5,894 | $ 50,550 | 1 | | | 2 | | $ 6,200 | | | | $ 25,275 |
| 18133 | Julian | 17170 | Mile High Road | | 15 | 2931224100 | 684 | $ 91,425 | $ 129,600 | 1 | | | 1 | | $ 800 | | | | $ 64,800 |
| 18136 | Julian | 5713 | BOULDER CREEK RD | | 0 | 2900712400 | 2,500 | | $ 375,000 | 1 | | | | | | | | | $ 187,500 |
| 18137 | Julian | 6818 | ENGINEERS RD | | 18 | 2901420400 | 1,540 | $ 14,612 | $ 231,000 | 1 | | | 3 | | $ 3,800 | | | | $ 115,500 |
| 18138 | Julian | 15866 | NORTH PEAK RD | | 19 | 2941512700 | 1,100 | $ 8,442 | $ 165,000 | 1 | | | | | | | | | $ 82,500 |
| 18140 | JULIAN | 17018 | BIRDSELL LANE | | 21 | 2930301500 | 600 | $ 11,628 | $ 90,000 | 1 | | | | | | | | | $ 45,000 |
| 18144 | JULIAN | 3859 | CRESCENT DR | | 25 | 2920733200 | 2,684 | $ 152,195 | $ 402,600 | 1 | | | | | | | | | $ 201,300 |
| 18145 | Julian | 907 | Orchard Ln | | 26 | 2471802900 | | $ 57,017 | $ - | | | | | | | 1 | | | $ - |
| 18146 | Julian | 1819 | Frisius Rd | | 27 | 2921341300 | 844 | $ 11,950 | $ 126,600 | | | | 2 | | $ 11,600 | 1 | | | $ 63,300 |
| 3252004 | Julian | 35215 | Iron Springs Way | | no photo | 2931033800 | 1,300 | $ 67,172 | $ 195,000 | 1 | | | 2 | | $ 2,880 | | | | $ 97,500 |
| 18147 | Julian | 35160 | Iron Springs Way | | 28 | 2931014100 | 1,200 | $ 34,788 | $ 180,000 | 1 | | | 1 | | $ 10,800 | | | | $ 90,000 |
| 3192004825 | Julian | 5277 | Grandview Rd | | no photo | 2932203500 | 2,100 | $ 112,200 | $ 315,000 | 1 | | | 2 | | $ 13,000 | | | | $ 157,500 |
| 18148 | Julian | 35339 | Iron Springs Way | | 29 | 2931431900 | 800 | $ 14,344 | $ 120,000 | 1 | | | 1 | | $ 6,000 | 2 | | | $ 60,000 |
| 18151 | Julian | 34984 | Apache Dr | | 32 | 2940817100 | 1100 | $ 57,348 | $ 165,000 | | | | | | | | | | |
| 18153 | Julian | 35175 | Rockhouse Rd | | 33 | 2931142200 | 2000 | $ 61,200 | $ 300,000 | | | | 1 | | $ 3,000 | | | | |
| 18154 | Julian | 35150 | Twin Oaks Rd | | 34 | 2931142500 | 700 | $ 16,893 | $ 105,000 | | | | 2 | | $ 10,000 | | | | |
| 11132 | Julian | 2102 | Coulter Lane | | 30 | 2921207200 | 1456 | $ 80,247 | $ 218,400 | 1 | | | 1 | | | 3 | | | $ 109,200 |

(Ste. iller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | RESIDENTIAL & COMMERCIAL STRUCTURE: Sq ft | COUNTY Assess Valuation | Replacement Cost Per Sq Ft $150 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | OTHER LOSS: Out Building Damage/Other Improvements DS | Out Building DM | Out Building Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats, DS | Vehicles DM | Vehicles $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16100 | Julian | 5881 | Mtn Meadow Rd | | photo 1 disk 13 | 2932120500 | 240 | | $ 38,000 | 1 | | | 2 | | $ 4,400 | | | | $ 18,000 |
| 32120041350 | Julian | 34373 | Wolahi Rd | | no photo | 3350200500 | 2400 | $ 73,679 | $ 360,000 | 1 | | | 2 | | $ 4,400 | | | | $ 180,000 |
| 32520041410 | Julian | | no assigned address on Old Cuyamaca Rd | | no photo | 2911711300 | 490 | $ 306 | $ 73,500 | 1 | | | | | | | | | $ 36,750 |
| 18139 | Julian | 2834 | HWY 79 | | | 2914100200 | 1,850 | $ 92,071 | $ 277,500 | 1 | | | 1 | | $ 4,000 | | | | $ 138,750 |
| 3420041045 | Julian | 34365 | Wolahi Rd | | no photo | 3350200300 | 1,500 | $ 43,206 | $ 225,000 | 1 | | | | | | | | | $ 112,500 |
| 3192004730 | Julian | 88 | Lilac Ln | | no photo | 2930534700 | 1,000 | $ 6,346 | $ 150,000 | 1 | | | 2 | | $ 14,880 | | | | $ 75,000 |
| 18143 | Julian | 14918 | HWY 79 | | 24 | 3350102500 | 8,300 | $ 50,934 | $ 1,245,000 | 1 | | | 8 | | $ 21,500 | | | | $ 622,500 |
| 18155 | Julian | 34785 | Natches Tr | | no photo | 2940931800 | 480 | $ 38,867 | $ 72,000 | 1 | | | | | | | | | |
| 12151015 | Julian | 31675 | Tule Springs Truck Trail | | no photo | 3331211000 | 1029 | $ 475,240 | $ 154,350 | 1 | | | 2 | | $ 5,760 | 10 | | | |
| 12151025 | Julian | 14850 | Boulder Creek Rd | | no photo | 3330510100 | 1968 | $ 15,647 | $ 295,200 | 1 | | | 6 | | | 8 | | | |
| 16158 | Julian | 16777 | Iron Springs Rd | | no photo | 2930202300 | 1343 | $ 41,981 | $ 201,450 | 1 | | | 3 | | $ 38,000 | | | | $ 100,725 |
| 130041010 | Julian | | no assigned address on Iron Springs Rd | | none | 2930201600 | 600 | $ - | $ 90,000 | 1 | | | 1 | | $ 2,800 | | | | $ 45,000 |
| 20520041505 | Julian | 3820 | Wildwood Dr. | | none | 2912710200, 2912710500, 2912712700, 2912714100 | | $ - | | | | | 1 | | $ 12,000 | | | | |
| 18127 | Julian | 432 | KQ Ranch Rd | | no photo | 2921510800 & 2921510900 | 1197 | $ 101,245 | $ 179,550 | 1 | | | | | | | | | $ 89,775 |
| 22020041030 | Julian | 3314 | Alta Vista Dr | | no photo | 2912691500 | 1609 | $ 20,622 | $ 271,350 | 1 | | | 3 | | $ 6,400 | | | | $ 135,675 |
| 3220041340 | Julian | 3304 | Country Club Dr | | no photo | 2912711600 | 1600 | $ 27,438 | $ 240,000 | 1 | | | | | | | | | $ 120,000 |
| 22720041000 | Julian | 34682 | Arrapahoe Place | | no photo | 2940817300 | 1969 | $ 159,343 | $ 295,350 | 1 | | | 2 | | $ 10,980 | | | | $ 147,675 |
| 2272004945 | Julian | 3882 | SR 79 | | no photo | 2921404000 | | | | | | | 1 | | $ 12,000 | | | | |
| 3220041330 | Julian | 83 | Pinetree Lane | | no photo | 2930910200 | 360 | $ 18,387 | $ 54,000 | 1 | | | 2 | | $ 4,900 | | | | $ 27,000 |
| 18118 | La Canada | 2993 | Hoskins Ranch Rd | | | 2481502000 | | $ 351,340 | $ - | | | | | | | 1 | | | $ - |
| 1209031100 | Lakeside | 1130 | Hamlet Dr | | no photo | 5090302000 | 1250 | $ 42,258 | $ 187,500 | | | | 2 | | $ 19,800 | | | | |
| 2167 | Lakeside | 2341 | Orchard Ave | 1869548N, 6362650E | disk 10, photo 5 (11/7/03) | 5121600400 | 1920 | $ 141,537 | $ 288,000 | | 1 | | 1 | | $ 10,120 | | | | $ 144,000 |
| 2169 | Lakeside | 10044 | Silver Creek Rd | 1896372N, 6369198E | disk 10, photo 7 (11/7/03) | 3962201900 | 2850 | $ 220,227 | $ 427,500 | 1 | | | | | | | | | $ 213,750 |
| 1050 | Lakeside | 24954 | Thunder Mtn. Rd. | | Disk 4 Pic 12 | 3310602200 | 4500 | $ 247,800 | $ 675,000 | 1 | | | 2 | | | 3 | | | $ 337,500 |
| 2163 | Lakeside | 11668 | Hi Ridge Rd | 1904639N, 6350122E | disk 10, photo 1 (11/7/03) | 3773703700 | 1844 | $ 87,712 | $ 276,600 | | | | 1 | | $ 600 | | | | $ 138,300 |
| 2164 | Lakeside | 14843 | El Monte Rd | 1898709N, 6371317E | disk 10, photo 2 (11/7/03) | 3930110600 | | $ 14,499 | $ - | | | | 4 | | $ 37,760 | 2 | | | $ - |
| 2165 | Lakeside | 15190 | Willow Rd | 1906829N, 6375624E | disk 10, photo 4 (11/7/03) | 3900405800 | 500 | $ 65,634 | $ 75,000 | 1 | | | 3 | | $ 40,400 | 7 | | | $ 37,500 |
| 2168 | Lakeside | 15838 | El Monte Rd | 1905529N, 6378276E | disk 10, photo 3 (11/7/03) | 3900600200 | 2088 | $ 9,221 | $ 313,200 | 1 | | | 8 | | $ 54,640 | 32 | | | $ 156,600 |
| 4007 | LAKESIDE | 16965 | RIO MARIA | 32 57 18.09 N 116 57 51.35 W | | 3240701100 | 1,512 | $ 132,236 | $ 228,800 | 1 | | | 3 | | | 3 | | | $ 113,400 |
| 4009 | LAKESIDE | 17059 | RIO MARIA | 32 57 14.85 N 116 57 45.31 W | | 3240701500 | 2,950 | $ 170,154 | $ 442,500 | 1 | | | | 1 | | | 1 | | $ 221,250 |
| 4011 | LAKESIDE | 17047 | RIO MARIA | 32 57 10.84 N 116 57 47.44 W | MVC-011S | 3240701400 | | $ 219,660 | $ - | | | | 1 | | $ 18,000 | | | | $ - |
| 4012 | LAKESIDE | 16856 | RIO MARIA | 32 57 27.74 N 116 58 03.79 W | | 3240107100 | 4,743 | $ 266,789 | $ 711,450 | 1 | | | 2 | | | 1 | | | $ 355,725 |
| 4013 | LAKESIDE | 16945 | Platinum Place | | 1 | 3240105900 | 3,600 | $ 34,991 | $ 540,000 | 1 | | | 6 | | $ 70,000 | 5 | | | $ 270,000 |
| 4014 | LAKESIDE | 16945 | PLATINUM PLACE | 32 57 149.9 N 116 58 10.01 W | | 3240105900 | 3,466 | $ 34,991 | $ 519,900 | 1 | | | 1 | | | | | | $ 259,950 |
| 6006 | Lakeside | 11575 | HI RIDGE RD | 32 5320 N 116 56.20 W | | 3773800100 | 3,100 | $ 41,783 | $ 465,000 | 1 | | | 1 | | | | | | $ 232,500 |
| 6075 | Lakeside | 15010 | Oak Creek Rd | | 6 | 3960112200 | 2750 | $ 129,442 | $ 412,500 | 1 | | 100% | 2 | | | | | | $ 206,250 |
| 8168 | Lakeside | 14919 | El Monte Rd. | | | 3930111900 | | $ 6,120 | | | | | | | | | | | $ - |
| 9009 | Lakeside | | Lake Vicente Drive | 32 54 36 N 116 54 43 W | 12 | | 1,728 | | $ 259,200 | 1 | | | 3 | | $ 38,040 | 6 | | | $ 129,600 |
| 9011 | Lakeside | 11579 | Lake Vicente Road | 32 54 54 N 116 54 40 W | 514 | 3291204000 | 3,155 | $ 258,180 | $ 473,250 | | | | | | | 3 | | | $ 236,625 |
| 9012 | Lakeside | 11513 | Lake Vicente Road | 32 54 51 N 116 54 35 W | 515 | 3291203900 | 3,568 | $ 400,000 | $ 535,200 | 1 | | | | | | | | | $ 267,600 |
| 9014 | Lakeside | 12774 | Vicente View Drive | 32 54 42 N 116 54 48 W | 517 | 3291205100 | 3,274 | $ 237,884 | $ 491,100 | 1 | | | | | | | | | $ 245,550 |
| 9015 | Lakeside | 12433 | Buena Vida Rd | 32 54 25 N 116 54 25 W | 518 | 3291320100 | 2,800 | $ 335,337 | $ 420,000 | 1 | | | 1 | | | 1 | | | $ 210,000 |
| 9017 | Lakeside | 12466 | Buena Vida Rd | 32 54 29 N 116 54 18 W | 520 | 3291320400 | 1,700 | $ 108,582 | $ 255,000 | 1 | | | 1 | | | 8 | | | $ 127,500 |
| 9021 | Lakeside | 12434 | Muth Valley Rd | 32 54 23 N 116 54 15 W | 524 | 3291320600 | 2,600 | $ 228,178 | $ 390,000 | 1 | | | 1 | | | | | | $ 195,000 |
| 9023 | Lakeside | 12466 | Yerba Valley Road | 32 54 28 N 116 54 09 W | 526 | 3291321000 | 2,200 | $ 259,082 | $ 330,000 | 1 | | | 1 | | | 9 | | | $ 165,000 |
| 9029 | Lakeside | 13128 | Yerba Valley Way | 32 54 33 N 116 54 01 W | 532 | 3291312200 | 2,100 | $ 219,733 | $ 315,000 | 1 | | | 1 | | | 1 | | | $ 157,500 |
| 9032 | Lakeside | 12453 | Yerba Valley Road | 32 54 26 N 116 53 57 W | 535 | 3291321400 | 2,800 | $ 311,107 | $ 420,000 | 1 | | | 1 | | $ 9,600 | 1 | | | $ 210,000 |
| 9034 | Lakeside | 12104 | Genesis Way | 32 54 21 N 116 53 58 W | 537 | 3291324200 | 2,100 | $ 37,186 | $ 315,000 | 1 | | | | | | | | | $ 157,500 |
| 9054 | Lakeside | 12789 | Wildcat Canyon Rd | | 557 | 3291605500 | 1200 | $ 161,196 | $ 180,000 | 1 | | | 2 | | $ 3,600 | 4 | | | $ 90,000 |
| 9089 | Lakeside | 22840 | Featherstone Canyon Road | | No Photos | 3300401700 | 1,618 | $ 78,528 | $ 242,700 | | | | 1 | | $ 2,400 | 3 | | | $ 121,350 |
| 9090 | Lakeside | 17012 | Rio Maria Road | | No Photos | 3240107300 | 4,080 | $ 220,051 | $ 609,000 | 1 | | | 1 | | | 3 | | | $ 304,500 |
| 9091 | Lakeside | 17035 | Rio Maria Road | | No Photos | 3240701300 | 1,896 | $ 71,018 | $ 284,400 | 1 | | | 1 | | $ 2,400 | 2 | | | $ 142,200 |
| 9100 | Lakeside | | no assigned address on El Capitan Mtn Road | | | 3321100200 | | $ 28,401 | $ - | | | | 4 | | $ 68,000 | 6 | | | $ - |
| 9101 | Lakeside | 11623 | Hi Ridge Road | | | 3773705400 | 3,464 | $ 220,406 | $ 519,600 | | | | | 2 | | | | | $ 259,800 |
| 9102 | Lakeside | 15704 | EL MONTE | | | 3900600300 | 2,706 | $ 192,547 | $ 405,900 | | | | | | | | | | $ 202,950 |
| 9103 | LAKESIDE | 15029 | OAK CREEK ROAD | | | 3960122000 | 2,584 | $ 11,022 | $ 387,600 | 1 | | | 3 | | $ 37,260 | 8 | | | $ 193,800 |
| 17019 | Lakeside | 12405 | WILDCAT CANYON | | 1-20 | 3900100100 | 1200 | $ 56,256 | $ 180,000 | 1 | | | 3 | | $ 84,000 | 2 | | | $ 90,000 |

(S…/Miller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | RESIDENTIAL & COMMERCIAL STRUCTURE: Sq ft | COUNTY Assess Valuation | Replacement Cost Per Sq Ft $150 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | OTHER LOSS: Out Building Damage/Other Improvements DS | Out Building DM | Out Building Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats, DS | Vehicles DM | Vehicles $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9112403007 | LAKESIDE | 15077 | BLOSSOM VALLEY | | | 3930216400 | 2,100 | $ 128,190 | $ 315,000 | 1 | | | 1 | | | | | | $ 157,500 |
| 10XX2 | LAKESIDE | 10310 | Circa Valle Verde | | | 3961922400 | 2,637 | $ 229,517 | $ 395,550 | | | | 4 | | | | | | $ 197,775 |
| 10XX3 | LAKESIDE | 15098 | Oak Creek Road | | | 3930216800 | 2,178 | $ 148,582 | $ 326,700 | 1 | | | 2 | | | 5 | | | $ 163,350 |
| 4XX1 | LAKESIDE | 16945 | Platinum Place | | 1 | 3240105900 | 3,600 | $ 34,991 | $ 540,000 | 1 | | | 6 | | $ 70,000 | 5 | | | $ 270,000 |
| 4XX2 | LAKESIDE | 16891 | Platinum Place | | 2 | 3240105800 | 914 | | $ 137,100 | | | | 2 | | | 3 | | | $ 68,550 |
| 1006 | Ramona | 16751 | Republican Way | | disk 1 pic 7 | 2884711200 | 3316 | $ 348,457 | $ 497,400 | 1 | | | 1 | | $ 1,600 | | | | $ 248,700 |
| 1007 | Ramona | 16745 | Republican Way | | disk 1 pick 6 | 2884711300 | 2301 | $ 177,185 | $ 345,150 | 1 | | | 2 | | $ 3,200 | | | | $ 172,575 |
| 1072 | Ramona | 0 | PAINTED ROCK RD | | DSK 5 PIC 20 | | | | | 1 | | 100% | 2 | | $ 31,280 | | | | $ - |
| 1130 | Ramona | 24400 | Watt Rd. | | Disk 9 #3 | 2882200100 | 1925 | $ 151,262 | $ 288,750 | | 1 | | 2 | 1 | $ 4,160 | | | | $ 144,375 |
| 1131 | Ramona | 2864 | Southern Oak | | Disk 9 #4 | 2851610300 | 2586 | $ 342,750 | $ 387,900 | 1 | | 100% | 1 | | $ 1,920 | | | | $ 193,950 |
| 3014 | Ramona | 15784 | Zeigler Court | 33 00 05N 116 46 34W | | 2886234200 | 1,835 | $ 121,675 | $ 275,250 | 1 | | | 1 | | | | | | $ 137,625 |
| 3522 | Ramona | 15727 | Zeigler Court | | | 2886232900 | 1,560 | $ 122,094 | $ 234,000 | | 1 | | | | | | | | $ 117,000 |
| 4039 | Ramona | 14959 | Mussey Grade Rd. | | MUC 008S | | 1000 | | $ 150,000 | 1 | | | 1 | | | | | | $ 75,000 |
| 4063 | Ramona | 0 | MUSSE Y GRADE | | MVC 0235 | | | | | 1 | | | | | | 1 | | | $ - |
| 15001 | Ramona | 13473 | Mussey Grade | | 1 | 3290100500 | 353 | $ 2,080 | $ 52,950 | 1 | | | 3 | | $ 30,000 | | | | $ 26,475 |
| 15002 | Ramona | 13550 | Mussey Grade | | 2 | 3290100700 | 1604 | $ 235,028 | $ 240,600 | | 1 | 15% | | | | 1 | | | $ 120,300 |
| 15003 | Ramona | 0 | Mussey Grade | | 3 | | 544 | | $ 81,600 | 1 | | | 2 | | $ 7,150 | 1 | | | $ 40,800 |
| 15004 | Ramona | 14044 | Fernbrook Dr | | 4 | 3271012500 | 0 | $ 8,489 | $ - | | | | 7 | | $ 47,980 | 8 | | | $ - |
| 15005 | Ramona | 14032 | Fernbrook Dr | | 5 | 3271012300 | 1052 | $ 81,151 | $ 157,800 | | | | 1 | | $ 1,600 | | | | $ 78,900 |
| 15006 | Ramona | 0 | Fernbrook Dr | | 6 | | 1245 | | $ 186,750 | 1 | | | 1 | | $ 1,200 | | | | $ 93,375 |
| 15007 | Ramona | 13936 | Fernbrook Dr | | 7 | 3271013000 | 520 | $ 7,480 | $ 78,000 | 1 | | | 3 | | $ 15,000 | | | | $ 39,000 |
| 15008 | Ramona | 13835 | Fernbrook Dr | | 8 | 3271022800 | 2080 | $ 23,191 | $ 312,000 | 1 | | | | | | | | | $ 156,000 |
| 15009 | Ramona | 13835 | Fernbrook Dr | | 9 | 3271022600 | 400 | $ 23,191 | $ 60,000 | 1 | | | | | | | | | $ 30,000 |
| 15014 | Ramona | 13606 | Fernbrook Dr | | 5 | 3271010200 | 400 | $ 1,899 | $ 60,000 | 1 | | | | | | | | | $ 30,000 |
| 15022 | Ramona | 14051 | Mussey Grade Rd | | | 3270702700 | 1780 | $ 75,866 | $ 267,000 | | 1 | | 1 | | $ 4,320 | 1 | | | $ 133,500 |
| 15026 | Ramona | 14061 | Mussey Grade Rd. | | 7 | 3270701500 | 598 | $ 92,820 | $ 89,400 | 1 | | | 1 | | $ 7,200 | 3 | | | $ 44,700 |
| 15112 | Ramona | 14555 | Mussey Grade Road | N32.97652, W116.91691 | no photo | 3270400300 | 850 | $ 77,172 | $ 127,600 | | | | 3 | | $ 6,620 | | | | $ 63,750 |
| 15113 | Ramona | 15763 | Zeigler Ct | N33.00144, W116.77502 | no photo | 2886232100 | 1814 | $ 144,962 | $ 272,100 | | 1 | 80% | | | | | | | $ 136,050 |
| 2112403005 | RAMONA | 22947 | SAN VICENTE RD | | | 2850902300 | 2,394 | $ 107,729 | $ 359,100 | 1 | | | | | | | | | $ 179,550 |
| 4112403002 | RAMONA | 15046 | MUSSEY GRADE RD | | | 3270113000 | 3,980 | $ 147,865 | $ 597,000 | 1 | | | 1 | | | 5 | | | $ 298,500 |
| 4112403010 | RAMONA | 12917 | MUSSEY GRADE RD | | | 3290101200 | 3,277 | $ 41,048 | $ 491,550 | 1 | | | 2 | | | | | | $ 245,775 |
| 4112403011 | Ramona | 12917 | MUSSEY GRADE RD | | | 3290101200 | 210 | $ 41,048 | $ 31,500 | 1 | | | 2 | | | 1 | | | $ 15,750 |
| 3012 | Ramona | 25536 | Pappas Rd | 33-00-07 116-46-31 | 3 | 2886231100 | 2,500 | | $ 375,000 | 1 | | | | | | | | | $ 187,500 |
| 2152 | Ramona | 22165 | Chuckwagon Rd. | | | 3280100200 | | $ 50,000 | | | | | | | | 3 | | | $ - |
| 3008 | Ramona | 15111 | La Plata | | disk 09 | 2886723200 | 1792 | $ 201,000 | $ 268,800 | 1 | | | 1 | | | 1 | | | $ 134,400 |
| 3520 | Ramona | 25550 | Bellemore Drive | | | 2886211400 | 2,106 | $ 154,346 | $ 315,900 | 1 | | | 1 | | $ 2,000 | 1 | | | $ 157,950 |
| 3521 | Ramona | 25560 | Bellemore Drive | | | 2886211500 | 2,981 | $ 173,525 | $ 357,150 | 1 | | | | | | 2 | | | $ 178,575 |
| 4025 & 20620041000 | Ramona | 19323 | Kimball Valley Rd | N 1930357.71, E 6359199.47 | no photo | 3270702600 | 2130 | $ 252,772 | $ 319,500 | 1 | | | 2 | | $ 4,800 | | | | $ 159,750 |
| 21320041020 | Ramona | 14949 | Mahogany Ranch Rd. | | no photo | 3270200900 & 3270201100 | | $ - | $ 300,000 | 1 | | | 1 | | $ 36,000 | 5 | | | $ 150,000 |
| 21320041030 | Ramona | 14950 | Mahogany Ranch Rd. | | no photo | 3270201200 | | $ - | $ 180,000 | 1 | | | | | | | | | $ 90,000 |
| 22020041035 | Ramona | 16911 | Gunn Stage Rd | | no photo | 2883420500 | 7000 | | $ 1,050,000 | 1 | | | | | | | | | $ 525,000 |
| 2272004845 | Ramona | 24887 | Garnet Mine Trail | | no photo | 3310303900 | 400 | - | $ 60,000 | 1 | | | 1 | | $ 15,000 | | | | $ 30,000 |
| 4016 | Unincorporated Poway | 15578 | Raptor Rd. | 32 58 48.61 N 116 59 20.36 W | | 3231106300 | 5,639 | $ 639,797 | $ 845,850 | 1 | | | | | | | | | $ 422,925 |
| 4026 | Unincorporated Poway | 18040 | Paragon Mesa | | MUC 001S | 3231105100 | 3600 | | $ 540,000 | 1 | | | | | | | | | $ 270,000 |
| 4030 | Unincorporated Poway | 16176 | Sycamore Canyon | | MUC 005S | 3231100200 | 750 | $ 57,984 | $ 112,500 | 1 | | | 3 | | $ 1,600 | 9 | | | $ 56,250 |
| 1126031122 | Unincorporated Poway | 15454 | PENDRAGON | | | 3231105200 | 1,200 | $ 259,135 | $ 180,000 | | | | 4 | | | 1 | | | $ 90,000 |
| 3050 | Unknown | 0 | Roosevelt Ln. 60 Mobile Home | | Disk 5 08 | | 1440 | | $ 216,000 | 1 | | | 5 | | | 2 | | | $ 108,000 |
| 3076 | Unknown | 0 | Spirit of the Cross Catholic Camp | | Disk 7 04 | | | | | 1 | | | | | | | | | $ - |
| 4005 | Unknown | 0 | OFF WILAJOBI | | MUC 005S | | 2145 | | $ 321,750 | 1 | | | 3 | | $ 17,100 | | | | $ 160,875 |
| 4020 | Unknown | 0 | Kimball Valley | | | | 1150 | | $ 172,500 | 1 | | | 2 | | | 5 | | | $ 86,250 |
| 4028 | Unknown | 0 | Raptor Rd. | | MUC 003S | | 1017 | | $ 152,550 | 1 | | | | | | 16 | | | $ 76,275 |

Miller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | RESIDENTIAL & COMMERCIAL STRUCTURE: Replacement Cost Per Sq Ft $150 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | OTHER LOSS: Out Building Damage/Other Improvements DS | Out Building DM | Out Building Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats, DS | Vehicles DM | Vehicles $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | Unknown | 0 | Arlawd Higgins | | MUC 006S | | 609 | | $ 91,350 | 1 | | | | | | 2 | | | $ 45,675 |
| 6007 | Unknown | 0 | Next to 11575 Hi Ridge Road | | | | 2380 | | $ 357,000 | 1 | | | 2 | | $ 28,000 | | | | $ 178,500 |
| 8000 | Unknown | 8282 | HWY 79 | | | | 288 | | $ 43,200 | 1 | | | 2 | | | | | | $ 21,600 |
| 11078 | Unknown | 0 | Unknown | | | | | | | | | | | | | | | | $ - |
| 11131 | Unknown | 0 | Coulter Lane | | 28 | | 1800 | | $ 270,000 | 1 | | | | | | | | | $ 135,000 |
| 15121 | Valley Center | 15940 | Manzanita Hill | | no photo | 1890504700 | 1678 | $ 77,738 | $ 251,700 | 1 | | | 4 | | $ 18,200 | 5 | | | $ 125,850 |
| 4XX3 | Valley Center | 27625 | Sunenergy Rd | | | 1890604300 | | $ 48,986 | $ - | | | | 7 | | $ 78,100 | | | | $ - |
| | County of San Diego Subtotal | | | | | | | | | 2015 | 117 | | 2772 | 16 | $ 20,480,710 | 3373 | 11 | $ - | $ 268,955,025 |
| | Other Jurisdictions | | | | | | | | | | | | | | | | | | |
| | City of San Diego | | | | | | | | | 362 | | | | | | | | | |
| | City of Poway (Detail on CD) | | | | | | | | | 54 | | | | | | | | | |
| | Barona Reservation | | | | | | | | | 50 | | | | | | | | | |
| | Viejas Reservation | | | | | | | | | 3 | | | | | | | | | |
| 2280 | | | TOTALS | | | | | $ 236,890,648 | $ 539,974,500 | 2484 | 117 | | 2772 | 16 | $ 20,480,710 | 3373 | 11 | $ - | $ 268,955,025 |

| | |
|---|---|
| **Structural Damage Estimate in Unincorporated Areas:** | $ 560,455,210 |
| **Total Damage Estimate in Unincoroporated Areas:** | $ 829,410,235 |
| **34,970 Total Dwellings Saved Assessed Value:** | $ 6,819,150,000 |
| **34,970 Total Dwellings Saved Replacement value:** | $ 13,113,750,000 |

PURPLE: No GIS matching data
RED: Valuation data missing. Calculated at $78/sq. ft.

**Fee Title Ownership/Jurisdictional Summary for Paradise Fire Perimeter (Line of Control):**

| Fee Title Ownership | OWN | Acres† | AREA (sq ft) |
|---|---|---|---|
| Road RoW | 1 | 211.4 | 9,208,426.78 |
| City | 10 | 4,092.16 | 178,254,646.97 |
| County | 20 | 1,657.43 | 72,197,576.00 |
| Water Dist | 26 | 94.14 | 4,100,688.72 |
| Cal Fish and Game | 33 | 356.51 | 15,529,559.50 |
| Indian Res. | 42 | 5,305.91 | 231,125,231.63 |
| US Forest Service | 43 | 9,401.69 | 409,537,571.00 |
| BLM | 44 | 3,440.87 | 149,884,131.75 |
| Private | 500 | 31,806.59 | 1,385,495,267.28 |

| Responsible Jurisdiction* | Acres† | AREA (sq ft) |
|---|---|---|
| ESCONDIDO | 1,222.68 | 53,260,141.68 |
| San Diego COUNTY | 55,144.01 | 2,402,072,864.70 |

*Exceptions have not been made for the tribal lands in the County of San Diego's jurisdictional areas. When considering the tribal lands as a separate municipality, the County's area numbers are reduced by 5306 acres.

† **DPLU Data Source:** Area calculations are based on Sandag's [Comp2002] land use GIS layer. Jurisdictional information is based on the SanGIS Municipal jurisdiction GIS layer. The fire perimeter information is from CDF. The perimeter cover was created on 11/02/2003 at 1900 hrs [stp_11022003_1900_perp_paradise_t.shp] and downloaded from state OES.

**Cedar Fire Agricultural Damages**

| Crop | Acres | Quantity | Miles | Value |
|---|---|---|---|---|
| Apple | 72 | | | $884,760.00 |
| Avocado | 28 | | | $785,374.00 |
| Bamboo | 20 | | | $460,000.00 |
| Bee Hives | | 674 | | $50,550.00 |
| Exotic Birds | | | | $7,500.00 |
| Cattle | | 43 | | $22,533.00 |
| Chicks | | 3000 | | $3,000.00 |
| Citrus | 4 | | | $97,464.00 |
| Fence | | | 12 | $380,160.00 |
| Grapefruit | 22 | | | $536,030.00 |
| Grapevines | 1 | | | $12,500.00 |
| Guava | 15 | | | $360,000.00 |
| Hens | | 60 | | $720.00 |
| Lemons | 12 | | | $197,928.00 |
| Macadamia | 3 | | | $84,000.00 |
| Misc fruit trees | 9 | | | $83,179.00 |
| Nursery | 12 | | | $2,003,086.00 |
| Oat Hay | | 1200 bales | | $8,400.00 |
| Non Irrigated Pasture | 4000 | | | $64,000.00 |
| Pears | 30 | | | $38,650.00 |
| Stone Fruit | 1 | | | $12,288.00 |
| Irrigation Systems | 229 | | | $343,500.00 |
| **Estimated Total Value** | **4456** | | | **$6,455,622.00** |

**Paradise Fire Agricultural Damages**

| Crop | Acres | Value |
|---|---|---|
| Apples | 1.2 | $14,746.00 |
| Avocado | 481 | $14,529,412.00 |
| Citrus | 2.2 | $53,605.00 |
| Figs | 0.3 | $7,500.00 |
| Flowers | 85.25 | $5,155,840.00 |
| Vineyard | 3 | $37,500.00 |
| Grapefruit | 0.3 | $9,768.00 |
| Lemons | 7 | $115,458.00 |
| Nursery | 2.5 | $210,745.00 |
| Orange | 45 | $702,048.00 |
| Peach | 0.3 | $4,424.00 |
| Persimmon | 4.8 | $44,362.00 |
| Pomegranate | 1 | $9,854.00 |
| Pumpkin | 15 | $30,270.00 |
| Squash | 2 | $10,503.00 |
| Tangerine | 1 | $14,518.00 |
| Pasture | 2500 | $40,000.00 |
| Irrigation Systems | 650 | $975,000.00 |
| **Est Total Value** | **3802** | **$21,965,653.00** |

**Damage Assessment Reports Taken Outside the Unincorporated Areas In Error**

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. |
|---|---|---|---|---|---|---|
| 4015 | City of Poway | 14530 | Crestline | W | | 3220412500 |
| 6021 | City of San Diego | 0 | | | mvc 260 | |

(S. Miller)

# Cedar Fire Damage Report

| COMMENTS |
|---|
| utility shed |
| patio cover 2 |
| |
| |
| |
| |
| Vehicle 1985 Ford Truck |
| Horse trailer |
| Patio - Detached 11/24/03; This is federal land, national forest.(1SDG) |
| |
| Propane Tank, 27' RV Trailer |
| Accessory Building 16' x 16' |
| Metal Carport - Damaged, Ski boat 18 ft |
| BMW Car 3251, Outdoor Pool |
| Utility Building 60 sq ft brick - 3/25/2004: APN corrected per conversation with Amy Carroll.(1SDG) |
| 2 metal sheds, metal roofed lean-to, 1986 Ford (or Chevy) Motor Home |
| PROPANE TANK, ABOVE GROUND VINYL POOL, THIS WAS A MOBILEHOME ON MASONRY FOUNDATION |
| OLD CHEVY TRUCK |
| NEIGHBOR SAYS PROPERTY HAS NO WATER OR SEPTIC |
| 2 METAL STORAGE SHEDS |
| |
| BELOW GROUND VINYL POOL, DECK |
| METAL SHED |
| Compact Car |
| Sports Car, Mercedes, Propane Tank |
| Masonry Foundation, Metal storage shed |
| metal storage,2 old pickup trucks |
| metal storage shed, propane tank, compact car |
| 3 vehicles, 2 satellite dish antennas, delivery truck, solar water heater, 30 semi end dump, GMC flatbed dump 18 bed, 18 Ford dump truck, tractor, small 3 wheeler, vehicles belong to tenant also antennas |
| 1991 Ford Ranger, 2 metal storage shed, wood frame shop 14x18, fire damaged to 29' motorhome 1979, 12' alum with trailers, 12' sailboat with trailers |
| metal storage shed, propane tank |
| propane tank |
| metal roof carport, undamaged above ground pool, van & old Cadillac |
| |
| 5x80 wood deck |
| 2 cars, 2 older vehicles, boat with trailer |
| WOOD DECK, KIT (FIBER GLASS) CAR, COMPACT CAR, TARP-TYPE CAR COVER |
| UNKNOWN (GATE LOCKED) |
| COMPACT CAR, METAL STORAGE SHED |
| 28' TRAVEL TRAILER, SLIGHT DAMAGE TO CADILLAC CAR, DELIVERY VAN, PROPANE TANK, UNKOWN VEHICLE |
| COMPACT CAR, GOLF CART, SLIGHT DAMAGE TO OLD CHEVY TRUCK |
| JACUZZI HOUSE, MINOR DAMAGE TO TRAVEL TRAILER, CONSTRUCTION EQUIPMENT |
| 2 DISH ANTENNAS |
| PROPANE TANK, ABOVE GROUND POOL, TRAMPOLINE, SPA |
| SMALL CAMPER R.V., VAN-CAR, TRUCK BED, NON. OP. CAR |
| 3 CARS |
| |
| CAR, DECK |
| BOAT ON TRAILER W/ MOTOR, BOAT- ALUMINUM, METAL SHED |
| |
| |
| NOTE: PART LOG CONSTRUCTION |
| DECK, SATTELITE DISH ANTENNA, PROPANE TANK, BOAT W/ TRAILER |
| METAL STORAGE SHED<br>3/10/2004: APN 405-100-34-00 had two non-conforming primary dwellings. Original assessment report 5072 showed only one dwelling and a cummulative square footage that was wrong. On this date the report was split into two reports (5072 and 5072a) and the primary dwelling information was corrected. All other information was left as is on either report 5072 or 5072a.(1SDG)<br>3/10/2004: See above (same parcel).(1SDG) 4 VEHICLES + OLD JEEP + OLD VAN-CAR, 3 METAL SHEDS, BOAT W/ TRAILER, 19' HOUSE TRAILER<br>METAL STORAGE, TRAILERS - MULTIPLE, TRACTOR/ SKIP LOADER, 3 CARS/TRUCKS, 5TH WHEEL HOUSE TRAILER |
| PROPANE TANK, Note: IN-GROUND POOL/ SPA |
| CHRISTMAS TYPE TREES (CROP) |
| 4 CARS |
| 2 VEHICLES ( INC. BRAND NEW CORVETTE), ABOVE GROUND SPA, SKI BOAT, JET SKI, ENCLOSED MOTORCYCLE TRAILER W/ 2 MOTORCYCLES, 2 FOUR-WHEELERS. |

(S. Miller)

# Cedar Fire Damage Report

| COMMENTS |
|---|
| Attached garage (400 sq.ft.); patio cover (750 sq.ft.); jacuzzi |
| pool & jacuzzi |
| Main dwelling OK; detached structure (pool house); patio cover (160 sq. ft.); pool w/spa |
| Main Dwelling - OK; storage/shop; 1 vehicle; 1 motorcycle; 1 10ft. Camper; 1 golf cart; 1 travel trailer; 1 utility trailer; 1 jet ski & trailer; 1 35ft. Travel trailer; shop tools; guns; shop machinery; RV cover; pool; 1 small antique trailer; railroad t |
| Detached garage (648 sq. ft.); 2 trucks; storage shed (400 sq.ft.) |
| Barn/stable; 1 VW van; 2 Pick-up trucks; 1 travel trailer; 1 boat |
| 3 motor cycles/ truck pickup, detatched garages, and 2 out buildings. |
| attached garage, riding mower. |
| 5 outbuildings, trailer (travel), boat trailer, car, station wagon, rear damage to motor home. |
| Damage to exterior stucco, broken widows |
| attached garage, 40 ft travel trailer, tools in shop destryed |
| 2 out buildings, 3800sq deck, swimming pool, 200 ft cabin |
| 630 stable, storeage structure, fence damaped, swimming pool, separate spa gazebo. |
| barn 300 sqft. |
| 9 stall sheds 1295 sqft total, tack room 196 sqft |
| two sheds 49 sqft and 120 sqft, utility trailer |
| Work shed 544 sqft, elec. @ well damaged, deck off rear, fencing destroyed, trash bins, paint equipment, front gate burned |
| attached carport 400 square feet, attached garage 400 square feet |
| accessory dwelling unit 800 square feet, shed 30 square feet, shed 250 square feet, shed 48 square feet, barn 675 square feet, 1 auto, 3 campers, 1 boat |
| Note: MOBILE HOME, DOUBLE WIDE, NEW, SPACE 22, 68'X20' |
| SWIMMING POOL, 2 SHEDS, Note: MOBILE HOME, DOUBLE WIDE 25X60, SPACE 14 |
| MOTORCYCLE, Note: MOBILE HOME, SINGLE WIDE 15X25, SPACE 13 |
| PRIMARY RESIDENCE, 2 TRAVEL TRAILERS, 2 SHEDS, 2 VEHICLES, SEA CARGO CONTAINER |
| VEHICLES- 2 TRUCKS, 1 BACKHOE, STORAGE SHEDS- NUMBERS 4-5 |
| PATIO, SFD O.K., 5 OUT-BUILDINGS, DRILL PRESS, ARC WELDER TOOL, COMPRESSOR, ROCK CRUSHER |
| 32' X 37' SFD, SINGLE STORY - 100% DAMAGED, DET. GARAGE O.K., TRAILER, 4 SHEDS, WATER STORAGE TANK |
| TRAILER, 1 VEHICLE. 3 M-H'S –1. 12X60 - 2. 10X35 - 3. 10X36 |
| SINGLE STORY SFD 4000 SQ.FT. – ATT 3-CAR GARAGE 32X24FT. – DET GARAGE STUCCO/TILE 700 SQ.FT. – POOL, JACUZZI |
| 4 VEHICLES, 2 SMALL STORAGE SHEDS, 1 AVOCADO TREE, DET SHED/GARAGE 21X51. Note: SINGLE WIDE MOBILE HOME W/ METAL AWNING & ADDN 22X58 - END OF DUNBAR. |
| DET GARAGE 24X24, LANDSCAPING EQUIPMENT, KENNAL, TOOL SHED, CHICKEN COOP |
| TRAVEL TRAILERS, 1900 SQ.FT. SFD, 24X38 GARAGE. Note; Owner says backfire set below - set off his house. |
| 2 VEHICLES, MOTOR HOME 28' TRAVEL TRAILER, CAB OVER CAMPER, 5 SHEDS – SFD 33X38 = 1254 SQ.FT., M-H W/ CABANA 8X55 = 440 |
| SFD 55X33 W/ DECK, DET GARAGE 30X60, SINGLE WIDE M-H W/ ADDN. 45X14, M-H 60X5 PLUS CALIF. ROOM – BOAT TRAILER/ BOAT, UTILITY TRAILER, SHOP LARGE, POOL, TRUCK, AVIARY, MOTORHOME |
| 2 VEHICLES, 1 OUT BUILDING |
| 2- CARS, 1- OUT BUILDING |
| 5TH WHEEL, SHED |
| CARPORT 10X21, PUMP HOUSE, DET GARAGE 25X22 |
| HORSE BARN, STORAGE SHED |
| 1 VEHICLE – DOUBLE WIDE MOBILE HOME 24X60 W/ PORCH SCREENED IN, STORAGE/ CARPORT BUILDING 24X24 |
| 1 auto, 1 outbuilding |
| 2 out bldgs |
| 2 trailers, 1 outbldg |
| vinyle pool, jacz |
| 1 out bldg, 1barn 2400sq, 1 moter home 12x60, |
| 7 autos, 6 trailers, 9 outbldgs, 1 equipment, 4 boats, 1 barn, 1 moter home, 1 horse trailer, numberouse pigion pens |
| 2 autos |
| 2 Out Bldg |
| 100 pieces large machinery, 17 sea cargo containers, major numberouse equipment, 60-70 welders, 15 lathes, 4 mills, lg. Compressors, 10 fork lifts |
| DAMAGE TO MOBILE HOME WINDOWS, SHED DESTROYED, DAMAGE TO AWNING |
| MINOR DAMAGE TO ROOF, PAINT, WINDOWS, DESTROYED KENNEL, DESTROYED STORAGE SHED/ BARN 10X16, COTS, DRUMS |
| M-H GRANNY FLAT, ACCESSORY DWELLING, 2 5TH WHEELS, TRAVEL TRAILER, HORSE TRAILER, 2 BARNS (12X40 AND 24X40), GAZEBO |
| TRACTOR, SEA CARGO CONTAINER |
| SFD - 2ND DWELLING, 5 SHEDS, TRAVEL TRAILER, BOAT/ TRAILER PARTY BARGE, 2 VEHICLES |
| PUMP HOUSE, 2 SHEDS, 2 VEHICLES |
| 40 VEHICLES, OUTBUIDING – MANUFACTURED HOME 60X38, DET GARAGE 4000 SQ.FT., CARPORT 40X75 |
| MODERATE DAMAGE TO SFD – POOL EQUIP., FENCE, RV BARN (14X36), DET GARAGE (24X32), TRAILER - DUNEBUGGY/ BOAT, MOTORCYCLE, TOOLS, COMPRESSOR |
| |
| SHED, BUS, 5 VEHICLES, 2 TRAILERS, 2 CONCRETE MIXERS – M-H 55X14, ADD ON 28X19 |
| 1 Single-Family Residence, 1 Vinyl Pool, 1 Trailer, 1 Detached Garage |

(S... Gil/Miller)

# Cedar Fire Damage Report

| COMMENTS |
|---|
| 8 Vehicles, 1 Mobilehome |
| 1 Single-Family Residence, 1 Garage, 1 Vehicle, 1 Dune Buggy, 1 Golf Court, 1 Boat/Trailer, 1 Horse Trailer |
| 1 Detached Garage, 2 Vehicles |
| Out Building-3, Auto-3, Motorhome-1 |
| Golf Cart-1 |
| Out Building-3 small metal sheds & pump house, Auto-1 van, Trailer-1 small, Golf Cart-1, Bobcat-1, class C motor home-1 |
| Garage Attached-Minor to Garage, Out building-2, Trailer-2 |
| Out Building-1, 10x10 metal storage shed-2, pump house-1, wood storage building-1, ATV-3, Moped-1, Small Motorcycle-1 |
| Garage Detached-Carport -1, Out Building-1metal shed |
| Out Building-1 |
| Secondary Unit, Garage detached, Out Building-2 storage shed/pump house |
| Primary-Single Wide Mobile Home w/Cabana, Out Building-2 sheds, Pumphouse-1, motorhomes-2 |
| Out Building-1 |
| Garage Detached-1, Detached Carport-1, Auto-1, Golf Cart-1 |
| Garage Detached-1, Out Building-2 Barn & Workshop, Trailer-2 travel trailers/1-Utility |
| Out Building-1 (20x80) shape structure, pump house-1, trailer-3 enclosed, tractors-2, lawnmowers |
| Garage detached-carport/sea cargo container, out building-2 metal sheds, auto-1, trucks-2, trailer-travel trailer-bbq trailer |
| Garage Attached, Auto-1 |
| Guest House |
| Garage Attached, Garage Detached, Out Building-1, Auto-2, Trailer-1 travel trailer/motorhome |
| Garage Attached |
| 3 metal sheds, 4 automobiles, 1 truck, 1 semi trailer, 1 boat, 3 metal sheds, 1 attached garage, 1 detached garage, main house |
| 1 pump house, 1 automobile, 2 travel trailers, 1 utility trailer,1 boat, 1 auto |
| attached garage 400 square feet, detached garage with guest quarters 300 and 800 square feet, 1 water tank, 1 half ton truck, out building, auto, trailer, boat |
| out building, auto, trailer, boat, garage detached, garage attached |
| attached garage 400 square feet, 1 storage shed, 2 automobiles, 6 ATV's, 1 riding mower, 40 avocado trees, boat, trailer, 2 cars, outbuilding |
| attached garage 400 square feet, stable 200 square feet, 3 trucks, 1 5th wheel, 1 motor home, 1 travel trailer, 1 camper, 1 boat, out building, 1 auto |
| attached garage 600 square feet, detached garage 2000 square feet prefab metal, 1 bronco, dbl axle flatbed trailer, 2 ATV's, 1 auto,1 boat |
| 1 truck, trailer, boat, auto, outbuilding, garage detached, garage attached |
| 1 out building, auto, trailer, boat, garage detached |
| 2 secondary houses 800 square feet both, attached garage 400 square feet, detached garage 400 square feet, 4 automobiles, 1 tractor,1 horse trailer, 1 boat, outbuilding |
| attached garage 400 square feet, 1 car port 400 square feet, 4 automobiles, 1 comm truck, 1 dozer, 1 tractor, 1 horse trailer, 1 utility trailer, 3 boats, 1 motor home, outbuilding, |
| 2 out buildings, 3 automobiles, flat bed and travel trailer 2, 1 boat, |
| boat, trailer, auto, outbuilding |
| 2 automobiles, 1 flat bed trailer, 1 boat, outbuilding 800sq.ft, 1 boat |
| guest house 600 square feet, attached garage 400 square feet, 1 out building, 1 metal stable 800 square feet, 1 travel trailer, 1 boat, auto |
| 2 storage and tack, boat, trailer, auto, outbuilding |
| auto, trailer, boat, outbuilding |
| garage attached 400 square feet, garage detached 400 square feet, 1 gazebo 300 square feet, 2 storage, riding mower, boat, trailer, auto |
| 3 automobiles, 1 travel trailer, 1 boat, 1 golf cart, outbuilding |
| 1 out building, 2 automobiles, 1 motor home, trailer, boat |
| 6 barns, auto, trailer, boat, outbuilding |
| 1 pick up 1 boat 1 trailer |
| garage 24 x 35 stucco tile attached, porch 20 x 20 wood |
| 1- 10 x 12 CMU storage |
| 1- 8 x 10 metal shed, 1 carport wood/ ALU roof, 1 porch, wood blt shed 8 x 8, cars, out bldgs 28 x 50 w/ wood ext & tile roof, shed 18 x 22 & wood post/metal roof |
| 1 boat trailer 12', 1 pickup, 1- 8 x 10 SIME Van Trailer |
| Metal shed (barn) 30 x 60, patio cover 12 x 24, chicken coop 30 x 60, 1 old tractor, 1 camper, 1 car |
| small SFD with 10 x 10 attached shed, 2 cars |
| SFD 24 x 48, attached garage 20 x 30 |
| detached garage 38 x 20, SFD 36 x 36 |
| guest house 15 x 20 |
| 2 motorcycles, 4 cars, pool w/ solar heating system, SFD 50 x 54 minus 300 sq ft, shed 10 x 20 |
| 3 cars, 21 x 21 octagon detached garage, 38 x 38 octagon SFD |
| well pump equipment and system, septic system connection, gutter system for house |
| 2 mile polytubing stockpiled bldg materials, no structures |
| 1 tractor, 1000 gal water tank, 1 truck, barn 20 x 60, bridge 8 x 70, SFD w/ attached garage 1600 sq ft |
| 2 boats, 2 cars, barn 30 x 42, detached 20 x 24, GH 18 x 15, SFD 38 x 24 |
| 2 motorcycles, 1 swimming pool, patio furniture |
| swimming pool, pool equip, tool boxes, 2 automobiles |
| 1 table saw, 2 mini trucks, 1 boat |

(S[illegible]f/Miller)

# Cedar Fire Damage Report

| COMMENTS |
|---|
| hay stock, ranch supplies, 12 fruit trees, irrigation pipe/system, food supplies, building supplies, lumber, travel trailer, farm tractor, agri 2 olive trees |
| lawn mower, shed and garden tool, drywall on walls and ceiling removed on inside, fire was in walls and attic, air conditioning condensers, window broken (1 pane), southwest side of house ever burned |
| 8 x 12 storage shed, 100 sq ft of wall on house scorched, 2 ladders, 1/3 contents of shed |
| solar heating array on roof |
| Primary: 2 story w/attached garage; truck |
| Main house, det. Gar., well house, travel trailer, chickens, primary 28x73 100%, secondary 25x48 100% 8x13 |
| Arbor, Fences, Car Trailer-Tires, Swimming Pool, Minor Damage to house, surrounded by open space |
| 7 cabins @ 880 square feet with wood construction, 7 cabin decks @ 240 square feet with wood construction, 1 shower building, 1 room cabin, 1 cabin, 1 mess hall with wood roof-comp, 1 out building with wood roof-tin, 1 cargo trailer, 1 picnic structure-1000 square foot with wood and tar roof, 1 generator shed-120 square foot with wood frame and comp roof |
| 1 pond; 1 well service 11/26/03: This parcel is a nature conservancy sized 343.67 acres.(15DG) |
| 2nd Dwelling for report #3102; 1motorhome (27') 11/26/03: This parcel is a nature conservancy sized 343.67 acres.(15DG) |
| 1 out building, 4 automobiles, trailer, boat, outbuilding |
| 2 out buildings, AUTO, trailer, boat |
| garage attached 400 square feet, 2 out buildings, 1 boat, trailer, auto |
| 9 units 250 square feet each, outbuilding, auto, trailer, boat |
| 1 out building, 1 travel trailer, boat |
| 3 out buildings |
| 3 out buildings |
| Secondary - Single Wide MH on piers; outbuildings (3); autos (4); 1 horse trailer; 1 sea / train cargo |
| 1 out building ( pump house); barn (1400 square feet); auto; 1 utility trailer |
| Primary; Guest house; out building (greenhouse) |
| Primary - MH on piers w/addition; detached garage (400 square feet); 1 out building; 2 autos; |
| 5 out buildings; 2 autos |
| Primary; guest house; autos (1 + 1 partial); 2 travel trailers |
| Primary - single wide MH w/addn's; detached garage (800 square feet); out building (pump house); 1 auto (jeep); 1 ATV |
| Primary - OK; detached garage (400 square feet) |
| Cabin |
| Primary; attached garage; 1 out building |
| Secondary single-wide mobilehome; 1 outbuilding |
| Primary - Single-wide MH on piers; 1 out building; 8 autos (running/junk?) |
| Primary |
| 6 Structures: Water Wheel House (200 sq. ft.); Main House (1200 sq. ft.); cabin (400 sq.ft.); detached garage (400 sq. ft.); 2 outbuildings (200 sq. ft.); 1 ATV; 1 Tractor; Guest house (800 sq. ft.) |
| 2 outbuildings (200 sq. ft. each) |
| 2 Single-Wide Mobilehomes on piers w/cabana; 4 travel trailers |
| Primary - Double-wide MH; Secondary - Single-wide MH; 1 outbuilding (12x24); 1 auto; 1 utility trailer; 1 riding mower; 1 boat |
| Primary - Cabin; Secodary - Single-wide MH on piers; 2 out buildings (sheds) 1 travel trailer |
| 6 out buildings; 1 pump house; 1 travel trailer |
| Primary; Guest house; 1 outbuilding; 1 auto; 1 trailer |
| Secondary (600 sq.ft.); outbuilding (800 sq. ft.); 1 motorhome |
| outbuilding, trailer, boat, garage attached, garage detached |
| 3 AUTOS – 1 OUT BUILDING |
| 3 AUTOS, 1 ATV, 1 OUT BUILDING/SHED |
| |
| 1 ATV, 2 BOATS, 1 CAMPER VAN, 1 UTILITY TRAILER |
| 1 OUT BUILDING- STORAGE, 1 GENERATOR BUILDING |
| Note: PRIMARY SQ FT = 300 sqft CABIN |
| 3 OUT BUILDINGS |
| Note: Secondary sq.ft. = 600 sq.ft. garage |
| 1 OUT BUILDING |
| 1 OUT BUILDING (GENERATOR) |
| 1 ATV, 1 OUT BUILDING |
| 1 OUT BUILDING |
| 1 OUT BUILDING — Note Primary sq.ft. = 600 sq.ft. cabin, Secondary sq.ft. = 200 sq.ft. cabin 11/25/03: This land is owned by the state of California.(15DG) |
| |
| 5th wheel trailer |
| carport 400, 1 stable/carport, 1 generator bldg |
| 1 pmphse/generator bldg, 1 out bldg |
| 1 outbldg |
| 1 cabin 900, 1 out bldg |
| 1 cabin 600 |

(S /Miller)

# Cedar Fire Damage Report

| COMMENTS |
|---|
| 1 cabin 900 |
| 1 cabin 600, 1 out bldg |
| 1 dbl wide mh on perm fndn 1200 |
| 1 cabin 1200 |
| 1 3 wheeler, 2 truck, 1 dune buggy, shed 12' x 14', SFD 27' x 21' |
| 1 Boat, SFD 40' x 45' |
| Garage 20' x 24', SFD 21' x 33' |
| |
| 1 Car, SFD 21' x 36' |
| SFD 24' x 36' |
| Shed 10' x 12', 1 Motor Scooter, SFD 2 Story |
| Patio Cover, SFD 28' x 36' + 20' x 12' |
| 1 Truck, SFD 24' x 60' |
| SFD 24' x 38' |
| SFD 24' x 30' |
| Patio Cover/ Deck 12' x 30', SFD 30' x 48' |
| SFD 28' x 36' |
| SFD 20' x 22' |
| Shed 12' x 16', Detached Garage 24' x 36', SFD 36' x 86' |
| Shed 12' x 14', Shed 8' x 12', Two Story |
| SFD 36' x 36' |
| Tree farm acres unknown, 1 5th wheel trailer, no other structures on site, 1 shed 12' x 14' |
| two story with attached garage |
| 1 SFD 30 x 48 |
| |
| Deck 20 x 30, SFD 30 x 36 |
| SFD 54 X 28 |
| Deck 8 x 20, SFD 30 x 34 |
| Detached garage- 18 x 24 =432 sq ft, Deck - 12 x 30 =360, SFD 24 x 40 = 960. |
| Patio cover 12 x 20 = 240 sq ft, deck 8 x 22 =176 sq ft, SFD 22 x 30 = 660 sq ft. |
| metal frame shed- 16 x 24 =384 sq ft, SFD 51 x 36 = 1836 sq ft. |
| Garage 18 x 24/ No other structure. |
| 1 22' Airstream Trailer, no other structures on site. |
| SFD 36 x 30 |
| 1 Jeep, 1 Trailer 16', 1 Patio Cover 12 x 30 = 360, SFD 30 x 22 =660 |
| |
| |
| |
| 1 vehicle; 2 out buildings; Primary |
| 1 vehicle; one storage unit (200 sq. ft.); Primary |
| 1 vehicle; 1 shed (100 sq. ft.); Primary |
| Primary; one outbuilding |
| |
| |
| 5% damage to structure; 1 shed (252 sq. ft.); one vehicle |
| Primary and 1 out building |
| 2 vehicles |
| 1 STRUCTURE = 2350 SQ.FT. |
| |
| |
| 2 storage sheds; 1 vehicle |
| 4 vehicles |
| 2 vehicles |
| 3 outbuildings (700 sq. ft.); Primary |
| |
| |
| 2 outbuildings |
| Outbuilding |
| 2 vehicles; 3 outbuildings (970 sq. ft.) |
| Fifth wheel; pick-up truck; 1 outbuilding |
| |
| |
| one structure 400 sqft |
| well house 144 sqft, 3 vehicles-1log splitter 1utility trailer 1 tractor |
| 2 vehicles destroyed-trucks |
| 1 trailer (vehicle) |
| one structure 3525 sqft 5% damage, one structure 576 sqft destroyed, outbuilding 200 sqft |
| one structure 3500 sqft, one structure 600 sqft, two outbuildings 698 sqft, one vehicle |



4/2/2004 8:58 PM

off/Miller)

# Cedar Fire Damage Report

| COMMENTS |
|---|
| 1000 sqft garage, 740 sqft storage, two vehicles-one truck and one tractor |
| one structure 3592 sqft |
| one structure 2750 sqft, one outbuilding 150 sqft |
| one structure 896 sqft, 1 vehicle-trailer |
| one structure 440 sqft, one vehicle (trailer) |
| one mobile home 1440 (primary), 460 sqft outbuilding, 144 sqft outbuilding, 100 sqft storage, 1 vehicle |
| |
| 490 SF GARAGE, 100 SF STORAGE, 1000 SF SHOP =1590 SF OUTBUILDINGS TOTAL |
| MOBIL HOME |
| |
| 720 SF OUTBUILDING |
| 150 SF OUTBLDG, MOBILE HOME |
| |
| 114SF OUTSTRUCTURE, 900 SF DECK ADJ TO PRIMARY STR |
| 1110 SF OUTBLDG = 960 SF OUTBLDG & 150 SF OUTBLDG, 2 VEHICLES-(GOLF CART, WOOD SPLITTER) |
| 50 SF WELL HOUSE 3/10/04: Updated per George oakes.(1SDG) |
| 144 SF OUTBULDING |
| one jeep, one flat bed trailer, one cement trailer |
| SFD 2200 sqft-10% damage, barn 1500 sqft-5% damage |
| 120 sqft storage shed |
| one well house 64 sqft., one trailer |
| 1 MH 720 sqft, 1 horse trailer, 2 pickup, 1 ranch cart, 1 horse barn 700 sqft, 1 tack room 320 sqft, 1 ag trailer, 1 well 64 sqft |
| storage shed 490 sqft, storage shed 150 sqft, storage shed 100 sqft, 2 tractors, 1 trailer |
| horse barn 1120 sqft. |
| camper trailer |
| |
| 1 House 2700 sq. ft., 2 % damage, 2 vehicles destroyed |
| 1 house 900 sq. ft. |
| 1 house 600 sq. ft. |
| 1 outbuilding 400 sq. ft. |
| 1 house 650 sq. ft., 1 outbuilding 300 sq. ft., 2 vehicles |
| 1 house 1100 sq. ft. |
| 1 house 1150 sq ft |
| 1 house 700 sq. ft., 1 outhouse 100 sq. ft., |
| 1 house 1100 sq. ft. |
| 1 house 900 sq. ft. |
| 1 house 1400 sq. ft., 1 outbuilding 215 sq. ft. |
| 1 house 600 sq. ft., 2 vehicles |
| 1 house 1800 sq ft., 1 outbuilding 100 sq ft., 1 vehicle |
| 1 house 1800 sq. ft. 11/25/03: This APN repeats three times with different data for each. See 34656 Arrapahoe.(1SDG) |
| 1 house 2100 sq. ft. |
| 1 house 600 sq. ft. |
| 1 house 1200 sq. ft. |
| 1 house 900 sq ft., 1 outbuilding 225 sq. ft. |
| 1 house 2000 sq. ft., 1 outbuilding 75 sq. ft. |
| 1 house 800 sq. ft. |
| 1 house 1200 sq ft |
| 1 house 1500 sq ft. |
| 1 house 1350 sq ft., 1 outbuilding 1000 sq ft., 3 vehicles, 1 outbuilding 125 sq ft. |
| 1 outbuilding 100 sq ft 65% |
| 1 house 2100 sq ft |
| 1 house 800 sq ft |
| 1 house 1600 sq ft. 11/25/03: This APN repeats three times with different data for each. See 34656 Arrapahoe.(1SDG) |
| 1 house 1750 sq ft. 11/25/03: This APN repeats three times with different data for each. See 34658 Arrapahoe.(1SDG) |
| 1 house 4200 sq ft. |
| 1 house 2200, 1 outbuilding 120, 1 outbuilding 600, 1 vehicle, 1 outbuilding 80, 1 outbuilding 1600, 1 outbuilding 140 |
| 1 outbuilding 115, 1 outbuilding 105, 1 outbuilding 115, 1 outbuilding 115, all miniature cabins |
| 1 vehicle |
| 4 vehicles |
| 1 house 3100 |
| 1 vehicle |
| 1 house 750, 1 outbuilding 120, 1 outbuilding 45 |

(S Miller)

# Cedar Fire Damage Report

| COMMENTS |
|---|
| 1 vehicle |
| 1 house 1750, 1 outbuilding 500 |
| 2 outbuildings 240 total, (sea-containers) 60% Damage |
| 1 house 3200, 1 outbuilding 500 |
| 1 house 4300, 1 vehicle, 1 outbldg 120 |
| 1 house 1450 |
| 1 house 1850 |
| 1 house 2200 |
| 1 house 1100, 1 outbuilding 300, 1 vehicle |
| 1 house 2250 |
| 1 house 1650 |
| 1 house 600, 2 vehicles |
| 1 house 3100, 1 second dwelling unit 1800, 1 vehicle, 1 outbuilding 200 10 % damage, 1 outbuilding 600 |
| 1 house 1500, 1 outbuilding 60 |
| 1 house 1100 |
| 1 house 1150 |
| 1 house 1800, 1 outbuilding 400, 1 outbuilding 450 10 % destroyed |
| 1 house 600, 1 outbuilding 200 |
| 1 HOUSE 1400 |
| 1 house 1050, 1 outbuilding 70 |
| 1 house 1600, 1 outbuilding 140, 1 vehicle |
| 2 vehicles, 1 outbuilding 360 |
| 1 vehicle, 1 outbuilding 120 |
| Three houses all SFD 1800sqft, 1600 sqft, and 900 sqft |
| One house 900 sqft. 11/26/03: This is federal land (1SDG) |
| Three outbuildings 2400 sqft., 600 sqft., and 60 sqft., 10 vehicles |
| One house 450 sqft., one outbuilding 120 sqft. |
| One house 216 sqft., three outbuildings 120 sqft, 140 sqft, and 80 sqft, one vehicle |
| 1 house 4100 square feet, 1 outbuilding 600 square feet, 1 SDU 420 square feet |
| 4 cars, 2 sheds 120 square feet each, 1 out building 500 square feet - THIS IS A DUPLICATE ENTRY. SEE REPORT NO. 8062 FOR CORRECT REPORT |
| |
| patio cover only |
| metal sea cargo only, trailer |
| occupied barn |
| 5 structures, store, 4 rental units 290 square feet |
| 3 mobile homes |
| 3 motor homes |
| |
| |
| |
| |
| |
| |
| 1 CAR |
| 1 CAR, 1 SHED |
| |
| 1 SHED 100 |
| 1CAR |
| |
| |
| SHED 200 |
| |
| 1 GUEST HOUSE 600 |
| |
| 1 CAR |
| |
| |
| |
| |
| |
| DET GARAGE 1000 |
| 1 CAR |
| |
| 2 CARS |
| DUPLICATED BY ANOTHER TEAM |

(S___/Miller)

# Cedar Fire Damage Report

| COMMENTS |
|---|
| 1 VEHICLE |
| |
| 3 out buildings, primary: commercial |
| 1 car, 1 Det Garage, 1 shed – 11/24/2003: This is state park land. |
| 1 mobile home, 3 vehicles, 1 out bldg |
| carport |
| 1 car, shed |
| Guest house |
| Camp Fire Girls Camp, 16 out buildings, 400 sq. ft. each |
| |
| METAL SHED 200 |
| accessory structure 27x12=324, cabana 6x6=36, shed 10x10=100 |
| 360 detached garage |
| 2 vehicles, 1 boat 12', garage 24x20=480 attached |
| motor home, vehicle, garage-3 wheel off road vehicle and motorcycle |
| |
| garage 28x28 |
| 4 vehicles |
| Det. Garage - 22x19 comp shingle/wood siding, shed - 10x12, shed - 8x9, motorcycle, shed - 9x10 |
| Motorcycle, garage 19 |
| Garage - 19x27 = 513, 2 motorcycles, 1 ki wheel off road vehicle |
| |
| 3 Detached accessory bldg - 27x24 = 648 sq. ft., 19x12 = 228 sq. ft., 39x18 = 702 sq. ft. |
| 1 Vehicle |
| |
| 1 Vehicle |
| |
| 1 Vehicle |
| Accessory bldg 8x12 = 96 metal, accessory bldg 10x8 = 80 tile roof/wood siding |
| 1 Vehicle, 1 vinyl lined swimming pool 48x12 |
| |
| |
| Log splitter, detached garage 20x20, golf cart |
| Vehicle |
| |
| 2 Vehicles |
| Boat and trailer |
| Accessory structure 12x16 |
| 3 Wheel off road vehicle |
| 20x20 Garage = 400 sq. ft. |
| |
| Swimming pool 40x10, carport wood siding wood roof 20x20 |
| Motor home 35' diesel |
| 2 Vehicles, detached garage 22x20 wood/wood, storage shed metal 6x10, detached garage 18x20 wood/masonry/wood |
| 6 Fruit trees, workshop 18x10 = 180 sq. ft., trailer 26x9, storage shed 12x8, acc bldg 10x15, acc bldg 8x10, acc bldg 8x10 |
| 1 Vehicle, 1 travel trailer |
| Detached garage 21x31 comp/wood, boat and trailer, 2 vehicles |
| Travel trailer 29', 1 vehicle, detached garage 40x23 = 920 sq. ft. |
| |
| 2 VEHICLES, DETACHED SHED 18X24=432, DETACHED SHED 11X18=198, DETACHED SHED 20X20=400, 34 FT MOTORHOME |
| |
| ACCESSORY STRUCTURE 8X28=224 |
| 1 VEHICLE, DETACHED GARAGE 20X21 = 420 |
| SHED 8X10 WOODEN SHED |
| 1 VEHICLE |
| ACCESSORY STRUCTURE 24X18=432 |
| 4 VEHICLES, 1 BOAT & TRAILER, 1 MOTORCYLCE, ACCESSORY BLD 10X10=100 |
| ACCESSORY BLD 10X10=100, ACCESSORY BLDG 6X6=36 |
| |
| ACCESSORY BLD 8X10 |
| DETACHED GARAGE - 600, 4 VEHICLES |
| ACCESSORY BLD 6X6=36 |
| GARAGE 2 STORY WITH STUDIO, 1 VEHICLE, 1 BOAT & TRAILER |
| TRAVEL TRAILER, 1 VEHICLE |
| ACCESSORY STRUCTURE, STUCCO/ASPHALT 30X33=990, 3 VEHICLES |
| |
| ACCESSORY STRUCTURE 10X10=100 |

(...ff/Miller)

# Cedar Fire Damage Report

| COMMENTS |
|---|
| satellite dish |
| bunk house, barn |
| tools, equipment, 3 cars, 3 trucks, fork lift, backhoe, farm tractor |
| 3 tractors, 1pickup, misc farm equipment |
| satellite dish |
| steel girder bridge, misc construction equip and building. |
| 1 truck, 3 accessory buildings |
| |
| |
| 8 vehicles, water storage tanks, swimming pool |
| autos 2, motorcycles 2, garage 30x33 990 sq ft wood frame |
| Metal storage shed; above ground pool |
| 2000 sqft SFD with 400 sqft attached garage, 2 vehicles, swimming pool |
| 1800 sqft SFD |
| Minor damage-corner of the house burned, some water damage |
| Damage to post supporting rear stairs and cantilevered portion of second story |
| |
| detached garage 400 square feet, attached patio 300 square feet, 1 auto (SUV), sunroom @ attached garage 160 square feet |
| metal shed 48 square feet, motorcycle (harley), carport 400 square feet, shed 72 square feet, fence |
| Accessory Det Garage-100, motorcycle 2, car 1 |
| vehicles 2 |
| trees unburned |
| 3 boats-car-van |
| |
| |
| car-trailer-truck, out-building, trees unburned |
| |
| |
| 1 CAR |
| 1 CAR |
| 2 CARS, 1 DET GARAGE 500 |
| 1 DETACHED GARAGE 400 |
| 1 TRAILER, 1 VEHICLE |
| 6 CARS, 1 METAL SHED 200 |
| |
| 3000 SQ FT BARN, 1 CAR, 1 DUNE BUGGY |
| 1 DETACHED GARAGE 200 SQ FT, 2 CARS |
| 3 CARS, 1 DET GARAGE 200 SQ FT, 1 TRAILER |
| 1 DETACHED 600 SQ FT, 2 BARNS 200 SQ FT, 20' X 24' CARPORT |
| 1 CAR (HUGE FIELD 50' AWAY) |
| 1 DETACHED GARAGE 300 SQ FT, 1 POOL HOUSE 200 SW FT, 4 CARS, FIELD 200' AWAY - OPEN BRUSH |
| 1METAL SHED, 1 DET GARAGE, 1 CAR |
| 1 CAR |
| |
| |
| 1 TRUCK |
| |
| 1 SHED, 1 VEHICLE, 1 MOTORHOME |
| 1 CAR |
| 6 CARS, 1 DET GARAGE |
| DETACHED GARAGE STUDIO, BOAT, JEEP (OWNER SAID NO WARNING) |
| 4 VEHICLES, BOAT, DETACHED GARAGE 1000 SQ FT |
| |
| |
| |
| 1 TRUCK, 1 CAR, DET GARAGE 600 SQ FT |
| 1 car, 1 dune buggy |
| 1 boat |
| 1 metal shed |
| 1 awning 20x30, 1 carport 15x30 |
| 1 carport, historical cabin |
| Detached Garage 600, 7 cars, 1 boat, 1 pool |
| |
| 2 cars |
| Detached Garage |
| |

(S /Miller)

# Cedar Fire Damage Report

| COMMENTS |
|---|
| 1 shed 200 |
| |
| |
| |
| |
| |
| 1 Car, 1 Motor Cycle |
| 1 Car |
| |
| |
| |
| |
| Above Ground Swimming Pool |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| Accessory Structure of Park |
| motor home, skip loader, pick up truck |
| |
| |
| |
| |
| |
| boat, truck, motor home, harley davidson, dune buggy |
| |
| |
| |
| |
| car |
| 1 travel trailer |
| |
| 1 motor cyclt, 1 storage |
| |
| |
| 1 truck |
| 1 car |
| |
| 10x12 metal shed |
| |
| 1 car |
| |
| 1 motor home, 1 pick up truck, 2 fishing boat 14 and 18, 1 wooden fishing boat 19" |
| Agriculture, Ag-Animals |
| |
| |
| 4-Vehicles |
| |
| 2 Vehicles, Motorhome, and a Car, 1 Vinyl Pool |
| 1900, 2 Story, Shop and Garage=1900, 1 Motorhome, 1 Van, 1 Dune Baggie |
| |
| 1 Car |
| 1 Boat- 10', 3-Car |
| 2-Boats, 2-Cars |
| |
| |
| 1-Car |
| |
| 2200- 2 Story, 1- Car |
| 3-Cars |
| shop machineries, 1- Motorcycle, 1- Suzuki Samurai |

(Ste iller)

# Cedar Fire Damage Report

| COMMENTS |
|---|
| |
| |
| |
| 1-Car, 2- Motorcycle |
| 3 Atvs, 1 Motorcycle, 1 Golf |
| 1-MotorCycle |
| 1-Car |
| 1-Utility Trailer |
| 1-Vehicle Nissan Pick Up |
| 1-Vehicle, 1-5th Wheel- Damage to Front, Minor |
| 4 Cars, 1 Boat, 1 Motorcycle |
| 1-Travel Trailer |
| Triple Wide Mobile Home, 1-Trailer, Ag |
| |
| 1 truck (minor damage); 1 semi tractor; 1 antique car |
| |
| 1 car - rear damage |
| 2 cars; 1 motorcycle |
| |
| 2 cars |
| 1 Motorhome; 1-2 cars |
| 1 Motorhome; 4 Motorcycles |
| |
| 1 car; 1 dune buggy |
| 1 motorcycle |
| - |
| |
| 1 above ground spa |
| |
| Historical House - Built in 1932 |
| AG - 7 avocado trees; 1 jeep; travel trailer |
| |
| 1 Fifth-Wheel trailer; 1 bass boat; 5 three-wheelers; 1 motorcycle; shop machinery |
| |
| 2 vehicles |
| 1 fifth-wheel trailer; 1 pick-up truck; 1 stock car ($35,000) |
| 2 motorcycles; 1 car; 1 truck; 1 utility trailer |
| 1 motorcycle |
| 1 truck burnt |
| 1 Car |
| Swimming Pool |
| 12 by 16 outbuilding, 20 by 18 car port, 1 motor home, 1 truck |
| car port, gazebo |
| 2 story building - 900 1st floor |
| 1 truck,3 cars |
| |
| 2 out building, 1 vehicle |
| 1 utility trailer, 1 pump house, primary dwelling no damage |
| cal room, out storage 5 x 6 |
| porch 10 x 12 wood frame |
| 2 storage 8 x 8 |
| 1 8 x 12 out building, wood const, cal room |
| 12 x 20 cal room, metal shed 16 x 14, secondary sq. ft. 30 x 20 car port |
| cal room, storage 6 x 9 |
| patio roof metal, wood floor, 8 x 10 metal shed, awning 15 x 45, |
| metal shed 10 x 8 & 4 x 6, cal room |
| 10 x 20 & 10 x 18 patio, |
| 1 veh., detached garage, comp roof / wood siding, |
| 12 x 12 metal shed, 4 x 8 metal shed, 15 x 10 deck, 15 x 45 cal room |
| 12 x 9 metal shed, 10 x 20 alu awning, 12 x 20 deck & awning, cal room |
| 12 x 40 Cal. Room, 6 x 12 & 8 x 10 metal shed, 1 veh, 1 golf cart |
| 4 x 6 metal storage |
| cal room, wood decking / alu roof |
| cal room 15 x 30 |
| primary manufactured home 16 x 45, outbuilding: awning & deck 6 x 45 wood deck / alu awning |
| primary manufactured home 16 x 45, 9 x 18 deck & awning / wood & alu cons., 1 golf cart, 12 x 6 metal shed |
| primary manufactured home 16 x 45, out buildings 8 x 20 deck and awning / wood / alu const |

(S[illegible]/Miller)

# Cedar Fire Damage Report

| COMMENTS |
| --- |
| Primary 10 x 30 trav. Trailer, 6 x 16 & 8 x 8 deck / wood const |
| Primary 15 x 36, 9 x 18 deck & 6 x 6 deck. |
| primary manufacuted home 12 x 45, out buildings cal room 12 x 46 wood & alu const |
| primary manufactured home 16 x 30, out buildings: cal room 18 x 30 wood alu/const. |
| primary manufactured home 15 x 45, out buildings: deck & awning wood / alu. 12 x 45, 8 x 10 shed |
| primary RV 8 x 30, deck 6 x 24, deck wood const. |
| primary: RV 8 x 35 |
| 4 x 6 Metal Shed |
| Golf Cart |
| |
| Deck 10 x 24 metal & wood, deck 12 x 30 metal & wood, storage 8 x 12 metal frame & roof |
| Room 28 x 18 wood/ALU/Comp |
| 2 - 6 x 6 Metal Sheds, awning & deck 12 x 54 wood/ ALU const |
| Garage site built 24 x 24 wood/comp, 1 truck, 1 auto |
| Shed 4 x 6, deck 11 x 16 wood const |
| storage 6 x 12, CAL room/woodd/comp, 10 x 45 storage |
| Deck 10 x 40, 10 x 10 wood/ALU, 1 cart, 2 - 3 x 4 sheds |
| 25 x 10 deck, 2 vehicles |
| ALU Awning 12 x 60 |
| Deck 24 x 10 |
| 10 x 24 Deck, 15 x 6 wood, 8 x 10 metal shed |
| 10 x 20 wood deck, ALV awning |
| Deck 22 x 6m 15 x 6 wood/ALU awning |
| |
| 10 x 10 metal shed, 10 x 18 deck and awning |
| 6 x 8 metal shed, 6 x 12 deck, 16 x 18 wood frame patio roof |
| CAL room 15 x 12, Metal shed 8 x 12, 10 x 30 carport, 6 storage sheds 8 x 10, 5 vehicles, 2 tractors, 7 carts, 40 x 48 barn metal and wood const |
| Utility shed 10x10 only damage destroyed 100% pumbed pool dry twice/had gen. Owner did 1 utility trailer moderate damage. |
| 12x10 metal shed – 3/2/2004: APN corrected on this report.(15DG) |
| access bridge damage, 12x14 metal shed, 4x8 metal shed, 2 cars, 12x16 site built shed, utility trailer, boat and trailer |
| 1 RV 3 CARS 2 trucks 288 sq ft shed secondardy sf garage |
| secondary was shed 2 trucks one meta shed 68 sf |
| one rv 192 sf, 1 go cart |
| secondary sf garage |
| 48sq f shed two 96 sf sheds 1 car 1 truck 160 sf deck, secondary sf garage |
| SFD no damage. 4 8x12 metal sheds. |
| 1 6x6 metal shed |
| 1 boat trailer 5 cars. 2 utility trailer. 15x16 shed. |
| 1 6x8 shed |
| 1 wood storage shed 10x12 comp roof. Wood siding ext. |
| 1 car 2 12x14 metal sheds. 16x24 wood shed. |
| Garage wood ext comp door. SFD wood floor. |
| SFD garage. 1 16x18 shed wood comp. Garage 20x24 wood/comp. 1 truck. 1 pickup. Outbld. 16x18 wood/metal. Equp. Stum grinder |
| 8x10 metal shed. 8x12 metal shed. 16x18 patio wood/comp. 15x27 CMU garage. 12x27 wood shed. 1 utility trailer. |
| Secondary SFD 16x18 ext wood comp roof. |
| 20x22 shed |
| 1 8x8 metal shed. 1 8x24 travel trailer, 1 mini van |
| Outbld 21x10 metal. 1 4x8 metal shed. |
| Garage 38x20 ext wood roof comp. 1 U. trailer. |
| 10x10 stoce outbld. 10x8 wood frame minor damage |
| Garage: Ext. wood comp roof. 10x12 shed wood. 12x16 porch wood/comp. |
| Carport 12x12 wood frame, fiber glass roof, See the drawing on the sheet. |
| 200 wool fence, shed 10x8 metal, 12x10 metal shed, 3 pickups |
| Destroyed: 1 utility trailer w/ welder, 1 48 ford pickup 1/2 ton, 1 10x12 metal shed, 1 8x10 metal shed. |
| |
| 3 pickups, 3 cars, garage 18x18 wood/comp. 42x27 plus 33x22 (See a drawing on the sheet) |
| 12x12 deck wood/comp |
| 1 car/10x9 metal shed. 30x24 plus 15x9 (See a drawing on the sheet) |
| 1 con and 1 1/2 P.U., 1 main home |
| 100 ft wood fence, 1 garage stucco/comp/metal 20x12, 1 10x12 metal shed |
| 45x12 M.H. Ext. metal and roof metal, 16x20 shed wood frame/metal roof 320 ft2. |
| 48 sq ft shed, 1 car, 1 MC, porch |
| 1 P.U., garage wood/comp |
| 1 M.C., 1 8 x 12 storage metal, 1 10 x 14 storage wood |
| 15x15 wood deck, 16x12 shed metal, garage wood/comp (Drawing 36x28 plus 16x20) |
| 8 x 8 shed/wood, 8 x 9 out bldg |

/Miller)

# Cedar Fire Damage Report

| COMMENTS |
| --- |
| 1 storage 240 sq ft wood/comp |
| 40 sq ft wood/ comp shed |
| 12 x 10 metal shed |
| 2 motor homes, 2 cars, 2- 10 x 12 wood shed, 4 x 6 metal shed, 1- 4 x 8 utility trailer |
| |
| garage 20 x 25, flat stone, no windows |
| |
| 5 cars, one 8 x 10 shed |
| 10 x 15 shed, 15' pool vinyl |
| 1 car |
| porch 10 x 30, 2- 20 x 20 garages |
| 1 RV Trailer, 1 pick up, 1 utility trailer |
| 400 sq ft storage wood comp, old gas station now MEC shop, 1 camp trailer 8 x 14 |
| 7 cars |
| 2 cars, 1 pick up, 1 boat, 8 x 8 shed ext wood roof comp, 10 x 8 metal shed, 4 x 6 metal shed |
| outbldg 16 x 33 ext wood roof comp, SFD in back 24 x 60 ext wood roof comp window metal, 1 car |
| 1 pick up, 12 x 12 metal shed |
| garage 20 x 30 ext CMU roof COMP |
| 24 x 30 outbldgs ext wood roof comp |
| 1 mini-van, wood shed 12 x 16 comp roof, metal shed 12 x 25 metal roof no walls, 3 x 10 metal shed, next door above ground pool 10' away, but map wood deck less than 6' from P.L. |
| pool deck wood, pool above ground, 10 x 12 wood shed |
| 12 x 30 wood comp, 360' patio |
| 1 car, 2- 30'circles, 1 25' circle |
| 1 pick up, garage ext stucco roof comp 12 x 18 |
| 1 pick up, 1 car, metal sheds 8 x 4, 10 x 8, & 6 x 8 SFD entry 20 x 20 |
| 2 cars, 15 x 30 shed attached to garage |
| 1- 8 x 17 truck trailer, 1 motor home |
| 1 car, 10 x 12 metal shed |
| garage 20 x 30 ext wood roof comp |
| 1 16' boat and trailer, 1 travel trailer 8 x 14, 1- 2 x 10 metal bldg, 1- 12 x 14 metal shed |
| garage 32 x 20 ext stucco roof comp, 2 cars, 1 van |
| |
| |
| 12 x 18 ext wood roof comp shed, 8 x 10 ext wood roof comp shed |
| |
| 1 12 x 8 ALU Awning |
| |
| 12 x 45 wood porch/ comp roof, 1- 8 x 8 metal shed |
| 4 x 12 wood shed, 4 x 8 metal shed |
| 1 van, garage, 1 8 x 6 metal shed, 1 8 x 6 metal shed, 1 pick up, 3 utility trailers |
| 6 x 8 metal shed |
| 1- 8x8 metal shed, 1 pick up 1/2 ton, 1 U. Trailer 6 x 10 |
| 10 cars, 1 pick up 1/2 ton, 1 U. Trailer 6 x 6 |
| 1- 6 x 10 metal shed |
| 1 car, 1 garage ext metal rof metal |
| 1 pickup, 1 travel trailer, 2 metal sheds |
| 1 car, 1 pickup, 12 x 8 metal shed, 36 x 16 wooddeck |
| 1- 6 x 6 metal shed |
| |
| 6 x 6 metal shed |
| 10 x 10 metal shed |
| 1 shed 8 x 8, 1 U. Trailer 8 x 18 |
| outbuilding 14 x 20 ext wood roof comp |
| 2- 10 x 12 ext wood, 1 car |
| |
| 18 x 20 pool, 12 x 18 wood patio, 12 x 18 wood shed ext wood roof comp |
| 8 x 8 metal shed, 20 x 8 ext wood roof comp outbuilding |
| 1 pick up, 12 x 15 wood deck, 10 x 20 metal, 10 x 16 wood shed, 12 x 12 metal shed |
| 16 x 8 metal shed, 4 x 6 metal shed |
| 3 cars, 1 mobile home 8 x 40, 1 motor home 32', 1- 8 x 12 metal shed, 1- 10 x 8 metal shed, 1- 6 x 8 metal shed, 1- 18 x 12 wood shed |
| 36 x 18 guest house, 12 x 16 metal shed, 2- 8 x 12 wood shed, 1 pickups, 1 car |
| 1 car, 1 pool |
| 1 U Trailer, 1 car, garage |
| |
| 6 x 12 wood shed |
| |

(St… Miller)

# Cedar Fire Damage Report

| COMMENTS |
|---|
| 12x20 porch. 1 8x10 shed. 1 10x12 wood shed comp roof. 3/5/2004: Legal duplex.(1SDG) |
| 2 Trucks |
| |
| 1 car |
| 1 truck, const. Equipment, 2 car, 1 scool bus |
| 1-Truck, 8-Car, 2-Tractors |
| Hand tools, firm arms, 2-auto, 1-motorcycle, 1-travel trailer, 1-truck |
| None |
| 2-Cars |
| |
| |
| |
| 1-car, Hand tools, Power Tools |
| 1-motorcycle |
| 6-Car, 2-Tractor |
| 3-Car, 1-Tractor |
| |
| |
| |
| |
| 1-Truck, 1-Car |
| 2 Dune Buggies |
| 1 quad, 1 lawn mower, 1 sea doo, 1 truck, 1 back hoe, 2 table saws, 1 garage compressor |
| 1 boat |
| 2 trucks, 1horse trailer, 1 car, 1 boat |
| |
| 1 truck |
| 1 boat trailer |
| 1 car |
| |
| Gate locked no access |
| |
| 1 car |
| 2 trucks, 1 boat, 1 4x4 SUV |
| 1 Truck |
| 1 motor home, 1 truck, 1 car, 1 boat |
| 1 truck |
| 2 cars |
| 1 table saw, 1 plane, 1 lath |
| |
| 1 truck, power tools |
| |
| Across from 1469, 4 cars, 40 rabbits 11/25/03; Assessed on Mountain View Rd, but access to this corner lot lot is on Horsemill Rd only.(1SDG) |
| 1 truck, 1 utility trailer, smoke damage to house |
| |
| 1 car, 1 bridge |
| |
| |
| 1 car |
| 1 truck - 3/11/2004: Per 1GAD, one 506 sq. ft. detached garage was destroyed and correct destroyed primary dwelling size is 1,700 sq. ft., not 2,000 sq. ft. Report updated.(1SDG) |
| 1 car |
| |
| |
| |
| 1 truck |
| |
| |
| |
| 1 car |
| 1 car, 1 truck |
| 1 truck |
| |
| |
| |
| 1 sand buggy |
| 1 truck |

(…off/Miller)

# Cedar Fire Damage Report

| COMMENTS |
|---|
| 2 car, 2 motor cycles |
| |
| Mobile Home |
| |
| |
| |
| |
| |
| |
| |
| 1 Motor cycle |
| |
| |
| |
| |
| 1 travel trailer |
| 1 Travel Trailer |
| 3 sheds 120 square feet each |
| 2 cars , 1 truck |
| 1 motorcycle, 1 cement mixer |
| 1 motor cycle, 1 cement mixer |
| |
| |
| |
| |
| 100 square foot shed |
| |
| 1 Wood pile, 4 ladders, 1 stack of ply wood |
| 1 truck only |
| 1- Car |
| 1 Motor home |
| |
| |
| 1 Travel Trailer |
| |
| 1 truck, 1 motor cycle |
| Rear deck at 2nd floor 4 x 60, detached shed 8 x 12 |
| SFD 42 x 39, Shed 10 x 12, haybarn 12 x 36 |
| Minor roof damage, some deck damage |
| No damage to SFD, RV burned out, Shed 20 x 30 |
| patio, cover detached 20 x 12, 2 - 8 x 10 metal sheds |
| North side of bldg SFD 24 x 21 heat damage, roof over fire damage, SFD 18 x 20 destroyed |
| sunroom 10 x 18, shed 12 x 15, SFD 21 x 24 |
| 1 carport 20 x 20, 1 camper, 2 cars, shed 10 x 12, SFD 28 x 60 |
| 2 motorcycles, camper, SFD |
| SFD 24 x 45 two story, attached garage |
| 2 cars, SFD 35 x 40 |
| carport 35 x 40 |
| 1 shed 10 x 12, 1 trailer, 1 car, SFD 2 story 20 x 45, includes garage |
| patio cover 21 x 18, carport 18 x 24, SFD 45 |
| 1 motorcycle, 1 truck, SFD 2 story, garage below 30 x 33 |
| carport 18 x 27, SFD 2 story 24 x 28 |
| Patio cover 10 x 18, SFD 38 x 24 |
| 1 motor scooter, 1 boat, 1 fence, roof overhang east side |
| garage, metal shed |
| SFD 2 story |
| 1 camper trailer, 1 vehicle |
| 3 vehicles |
| 1 motorcycle, 1 table saw, 1 vehicle |
| 1 motorcycle, 1 bicycle, 2- 2x8 travel trailer, 2 camper shells, 2 table saws, 2 story SFD |
| 1 boat |
| |
| 1 vehicle, 1 jaccuzzi, 1 set wood stairs and landing. |
| 1 golf cart, 1 automobile, 1 chipper |
| 2 automobiles, 1 dunebuggy, 1 lawnmower |
| 1 12' trailer, 1 quad ATC, 3 bicycles, 25' motor home |
| |
| free standing swimming pool |

(Stel... ...iller)

# Cedar Fire Damage Report

| |
|---|
| |
| COMMENTS |
| NE corner of SFD roof, fascia burned, cracked windows, melted window dressing, 8 x 10 metal shed w/ heirlooms |
| 4 quad ATC's, 2 motorcycles, 2 jet ski's, 1 boat, 1 motorcycle trailer |
| patio furniture, 2 automobiles, 1 tablesaw, 6 motorcycles, 1 motorcycle trailer |
| |
| |
| 1 chipper, 1 wheelbarrow, 1 polly, 1 auto, 1 garden tractor, 1 compressor, 1 18' trailer, 2 lawnmowers, 2 quad ATC's |
| 1 vehicle, 2 lawnmowers, 1 radial arm saw, 1 3-wheel ATC, 1 truck lumber rack, 1 wheel barrow, carpenter tools |
| damage (none) structural, deck 20x15 wood, auto, perimeter wooden fence partial damage, house is OK |
| no structural damage, auto, shed 10x10 metal 100 sq. feet, partial wooden fence, house is OK |
| van, truck, shed 104 square feet, wood and fiberglass, 150 sq foot shed wood and metal, wooden fence perimeter |
| house is OK, shed 10x10 100sq foot metal |
| 13 foot boat, car |
| bus, station wagon, deck 12x18, 6x20 porch, 2 riding lawn mowers, 30 sq feet woodshed, 2-100 sq foot metal sheds, tractor, wooden fence |
| animals ea, shed 1 ea 180 sq ft wood, wooden deck 200 sq ft, carport wooden 400 sq ft |
| primary square footage includes garage and basement, 2 trucks, 480 sq ft porch, wood fence |
| 7x20 porch, 8x9 jacuzzi, 8x50 wooden porch, 10x10 woodshed, wooden fence, moderate damage to motor home, 360 sq foot attached garage |
| 1 auto, 180 sq ft shed, 60 sq ft shed, 736 sq ft detached car garage w/deck on top, 4x8 trailer, 1 ATC, 1 riding lawn mower, wooden fence |
| 2 autos, 1 truck, 64 sq foot fiberglass shed, 90 sq ft, 64 ft sq metal shed, 144 ft pagoda<br>16' Boat, Alv,Above Ground Pool (vinyl)15' dig. Across, wood retaining wall, riding lawn mower, 80 sq ft wood shed, 64 sq ft wood animal cage. 3/2/2004: 1,200 sq. ft. SFD was burned in the Cedar fire. The assessor's office only shows 848 sq. ft. SFD assessed for this parcel.(1SDG) |
| 600 sq ft Detached Garage Destroyed, Home OK |
| Jacuzzi, Golf Cart, Car, Pickup Truck, 80 sq ft Metal shed |
| Trailer, golf cart, 100 sq ft metal shed, motor home, 2 riding mowers, 120 sq ft entry porch, ATV, 2 20 sq ft sea cargo containers, car, dump truck, 1200 sq ft w/ basement |
| wood fence, 2 story, detached garage OK |
| 348 sq ft trailer, 1720 sq ft (2 story) |
| 220 sq ft porch, 66 sq ft trailer, wood perimeter fence |
| Window blown out, 100 sq ft metal shed, home ok |
| Car, 1804 sq ft w/ attached garage |
| wood perimeter fence, 12 ft boat, 216 sq ft detached garage |
| wooden fence, 440 sq ft detached garage |
| wood perimeter fence, van, truck, 160 sq ft wood shed |
| car, cracked window, SUV, motorhome, 30 ft sea cargo container, home okay |
| 400 sq ft porch, 1500 sq ft metal shed, motorhome, 16 ft boat, jeep, pickup flatbed, dump truck, 2 story, 2nd dwelling |
| truck, 64 sq ft metal shed, 100 sq ft wood shed, home ok |
| Wood fence, cracked windows, wood retaining wall for patio, window damage |
| station wagon, wood fence, home ok |
| 16 ft boat, wood fence perimeter, car, 860 sq ft detached garage |
| 4-16ft boats, 4-Cars, 300 sq ft workshop |
| |
| 288 sq ft porch, motorcycle, 60 sq ft metal shed, 300 sq ft second dwelling |
| 120 sq ft metal shed, 64 sq ft wood shed |
| travel trailer, detached garage 240 sq ft, 1 story w/ basement = 900 sq ft |
| pickup truck, 2 car, 80 sq ft metal shed, spa, 320 sq ft deck |
| 200 sq ft deck |
| 2 trailers, 48 sq ft metal shed, wood perimeter fence, 1180 sq ft w/ attached garage<br>3/5/2004: square footage edited from 840 to 1,650 per George Oakes' request. |
| car, 1000 sq ft w/ attached garage |
| truck, 300 detached garage |
| car, 100 sq ft wood w/ metal siding, 2000 sq ft w/ attached garage |
| Home OK; detatched garage (400 sq.ft.); partial damage to deck and fence; metal shed(3?) 100 sq.ft.(?) |
| wood fence; car; damage sq ft includes garage |
| carpool; wood fence; 15 ft. travel trailer; 144 sq.ft. patio; motorcycle; riding lawn mower; solar system; 225 sq. ft. wood deck; 180 sq. ft. workstation |
| Home OK |
| primary w/basement; workshop; van; truck; skiploader; motorhome; 3 motorcycles; 2 ATVs; car; |
| Primary dwelling; 2nd dwelling; wood shed; corvette, mustang; 40 sq. ft. porch; 218 detached garage |
| Above ground pool; 16 sq. ft. metal shed |
| 2 trucks; car; travel trailer; 24 sq. ft. metl shed; motorcycle; lawn mower |
| ATV quad; dining room damaged w/smoke damage throughout |
| Possible 2 story |
| Possible 2 story; wood retaining wall |
| 480 sq. ft. porch; 380 sq. ft. proch; 705 sq. ft. detached garard; 437 sq. ft. 2nd dwelling; 2 trucks; 2 cars; motorhome; 13 ft. trailer; boat; metal sheed; 60 ft. mobilehome; dump truck; forklift; trencher; horsetrailer |
| car |
| Home OK |



4/2/2004 9:12 PM

(Sic... Miller)

# Cedar Fire Damage Report

| COMMENTS |
|---|
| Located next to 116 Summit Ln; Primary (manufactured home); 80 sq. ft. metal shed; wood retaining wall |
| |
| detached garage |
| Primary w/attached garage |
| Primary includes attached garage |
| Primary includes attached garage |
| 1 motor home |
| 1 boat trailer |
| |
| jeep |
| guest house |
| |
| 11 cars |
| 1 DET garage |
| metal storage |
| |
| 1 U Trailer, 2 cars, 1 motor home, 8 x 12 metal shed, 12 x 16 woodshed, 15 x 12 wood shed |
| 38x56 Primary Structure 100%, 2nd unit damaged vinyl siding |
| Primary Structure 100% 40x26, Detached Wine 20x20 100%, 10x10 shed 100% |
| Primary Structure 2 story 100% |
| 32x68 Primary Structure 2 story, 8x18 Travel Trailer, 16x10 Shed and Patio Cover |
| Primary Structure Sing storage w/Loft |
| Primary Structure 100%, Detached Garage 20x20 |
| |
| Water company pump house & pump 23x16 |
| Primary Structure 36x16 100% |
| Primary Structure 100% 41x24 |
| Primary Structure 100% 2 story 42x37, 3 cars, 1 camper shell |
| |
| 30x22 Primary Structure 2 story, 38x16 |
| |
| 45x45 Primary Structure 2 story? 100%, 1 travel trailer 8x15 100%, 10x10 Sheds-2 |
| |
| 28x28 Primary Structure 100% 2 story, Dist. 12x12 Access. |
| 24x49 2 story primary structure 100%, 16x20 patio |
| 41x53 Primary Structure 2 Story 100% |
| Prim Struc 2 story 43x20 + 24x24 100%, 24x21 det gar 100% |
| |
| 33x46 prim struc 100% |
| 30x21 prim struc 100% |
| |
| prim struc 23x16 100% |
| Prim struc 10x12 100% |
| Prim struc 100% m/h double wide, det gar 100% 24*22, chicken coop 100% 4*8, 4 chickens, 6 cars |
| prim struct 100% 30x27 |
| prim struc 22x30 100% |
| prim struc 2 story 100% 32x25 |
| Prim Struc 100% 30x43, shed 6x7 100%, hot tub, 1-yard tractor, 1-log splitter, 1-car, 1-trailer |
| Prim struc 100% 2 story 35x48, attach gar 100% 24x29, 2nd dwell 24x28, 1-shed 12x12, 1-shed 18x8, 1-ATV |
| prim struc 100% 20x24 2 story, 1-8x8 tra trailer |
| |
| prim struc 100% 8x17 |
| |
| prim struc 100% 2 story 24x30, 1-10x12 det shed 100%, 8x8 pump house |
| prim struc 100% 30x32, 1-shade struc 100% 12x20, 2nd dwelling 100% 30x30, 1-shed 10x20 |
| prim struc 100% 30x29, car 1 |
| prim struc 100% 2 story 32x24 |
| |
| prim struc 100% 35x22 |
| |
| 30x27 Prim. Struc - 100%, 10x10 shed - 100%, 8x12 shed - 100%, 1 car |
| Prim. Struct. 30x21 - 100% |
| 6x12 Pump house - 100%, 8x12 shed - 100% |
| Pump house 10x12 - 100% |
| Prim. Struc - 100% (2-story) 25x13, acces. - 100% 8x20, shed 8x16 - 100%, acces. - 100% 18x12, acces. - 100% 30x12 |
| 1 Prim struc - 100% 25x27 |
| |
| 20x22 Prim struc - 100%, (1) RV 8x16 |