(Stei... iller)

# Cedar Fire Damage Report

| COMMENTS |
|---|
| Prim struc - 100% 25x24, (1) 12x12 patio, (1) truck |
| Prim struc - 100% 27x30, det gar 20x15, acces 20x10 |
| Prim struc - 100% 24x28, (1) out house |
| Prim struc - 100% 25x22, 18x20 gar - 100% |
| Prim struc - 100% 18x48, (1) 10x12 shed - 100%, (1) car, (1) well |
| Prim struc - 100% 35x45, (1) shed 13x16, (1) 12x20 - 100% B, (1) truck, misc equip, (1) 10x10 shed - 100%, (1) 18x20 carport |
| Prim struc - 100% (2-story) 25x24, (1) well |
| Prim struc - 100% 12x18+16x7+33x23 (2-story), acces 12x16 - 100% |
| Prim struc - 100% 20x37 (2-story), (1) motorcycle |
| Prim struc - 100% (2-story) 32x40, (1) 8x8 trailer, (1) 12x12 shed, (1) truck, misc equipment |
| Prim struc - 100% (2-story) 24x30 |
| Prim struc - 100% (2-story) 25x30, (1) shed 8x10 - 100%, solar panels - 100%, (1) shed 10x12 |
| (1) 8x20 Travel trailer |
| 1 garage/shop (255 sq.ft.); 1 tin shed (720 sq.ft.); 1 2-horse trailer; 1 cargo trailer' 1 horse barn (865 sq.ft.) |
| 1 tin shed |
| 3rd Accessory dwelling; 1 pick-up truck; 1 log splitter |
| 1 tin shed; 1 outbuilding; 1 tractor; 1 dune buggy; 1 boat & trailer |
| 6 vehicles; 1 motorhome; 1 detached garard; 3rd detached dwelling (648 sq.ft.) |
| 1 vehicle; 1 well service; 1 outbuilding (250 sq. ft.); various shop tools |
| 2 tin & wood outbuildings; 1 well service |
| 1 detached wood garage (252 sq. ft.); 1 tin shed (120 sq.ft.); 1 well service; 1 LP tank |
| |
| 1 wood deck (288 sq. ft.); 1 economy truck |
| 1 well service; 1 water storage tank |
| 1 tin shed |
| |
| |
| |
| |
| 1 well service |
| 6 small outbuildings; 1 car; 2 ATVs |
| 1 wood shredder; 1 water service; 2 tin bldgs (120 sq.ft.); 1 pick-up truck; 3rd detached dwelling (294 sq. ft.); 4th detached dwelling (172 sq.ft.); 1 trailer |
| 1 detached block& wood garage (630 sq.ft.) |
| |
| Primary - Mobilehome; 1 well service; 1 travel trailer (24'); 1 log splitter |
| |
| 1 well service; 1 outbuilding(240 sq.ft.) |
| 1 well service; 1 outbuilding |
| 1 tin shak (90 sq.ft.); 1 detached garage (block & wood, 676 sq.ft.) |
| |
| 1 well service; 1 electric service; 1 tin shed (64sq.ft.); 1 wood outbuilding (80 sq.ft.) |
| 1 wood deck (84sq.ft.);1 outbuilding(83 sq.ft.) |
| 1 aluminum boat w/motor (18'); 1 boat trailer |
| 1 4-door sedan; 1 wood outbuilding (320 sq.ft.); 1 motorhome (27'); 1 go-cart |
| 1 outbuilding (stucco,comp 398 sq.ft.); 1 storage bldg (wood,comp 300 sq.ft.); 2nd dwelling (masonry,wood 2,692 sq ft.); 1 cargo trailer; 1 air compressor; 4 vehicles |
| 1 Barn, 1 Office, 1 Utility Trailer |
| 1 Shed |
| |
| 1 Utility Trailer, 3 Motorcycles |
| |
| 1 Pickup Truck |
| |
| |
| |

(Ste... ...iller)

# Cedar Fire Damage Report

| COMMENTS |
|---|
| 1 Cab Over Camper |
| 1 Chevy Custom Pickup |
| 3 cars, 1 utility trailer |
| 1 car, 2 cargo containers |
| 2 vehicles, 1 horse trailer, 1 mobile home |
| 1 motorcycle, 1 old travel trailer |
| 1 skip loader, bobcat |
| 1 pick up truck |
| 1 Motorcycle, 1 motorcycle trailer |
| 3 Cars |
| 1 Jeep hit by tree branch |
| 1 Truck |
| 2 Quads |
| 1 - Travel Trailer |
| Note: DOUBLE WIDE ON PERMANENT FOUNDATION |
| 1 OUTBUILDING -- Note: DOUBLE WIDE ON PIERS |
| 1 GENERATOR BUILDING |
| 2 TRAVEL TRAILERS, 1 AUTO, 2 STORAGE SHEDS (200 SQ.FT. EACH) |
| 1 STORAGE SHED, 1 POWER ROOM, 1 TRAVEL TRAILER |
| 1 OUT BUILDING |
| 1 OUT BUILDING --- Note: Extent of Damage = Pole building destroyed |
| 1 ATV, 4 OUT BUILDINGS |
| 1 OUT BUILDING |
| 4 OUT BUILDINGS |
| 2 OUT BUILDINGS -- Note: 1400 sq.ft. DOUBLE WIDE M-H ON PERMANENT FOUNDATION |
| 1 PUMP HOUSE/ GENERATOR BUILDING |
| 4 OUT BUILDINGS, 1 AUTO |
| 6 OUT BUILDINGS, 1 MOTORHOME |
| Note: primary sq.ft. = 200 sq.ft. cabin |
| 2 OUT BUILDINGS -- Note: Primary SqFt = 400 SqFt Cabin |
| 1 OUT BUILDING (200 SQFT), 1 PUMP HOUSE |
| 1 STORAGE SHED --- Note: primary sqft = single wide 300 sq.ft. M-H w/ carport |
| 1 OUT BUILDING |
| 2 OUT BUILDINGS -- Note: Primary sq.ft. = 1400 sq.ft Double Wide on permanent foundation |
| 1 OUT BUILDING, 1 PUMP HOUSE |
| Note: Primary sq.ft. = 400 sq.ft. cabin |
| 2 OUT BUILDINGS, 1 TRAVEL TRAILER |

(S... /Miller)

# Cedar Fire Damage Report

| COMMENTS |
| --- |
| |
| 1 prmphase/generator, 1 bldg |
| 1 sea cargo container, 1 cabin 600 |
| 1 700 cabin, 1 generator rm, 1 outbuilding |
| 3 Out 1-(12x20) + 1 (metal shed 8x8), 1 (1200 sq.ft. Barn), 2 Vehicles, 2 equipt |
| Out 1 @ 14x24, Trailers 1 |
| 1 w/ trailer, 1 20ft travel trailer |
| 1 out, 2 vehicles, 2 equipt., primary - 2 story res., secondary - out |
| out 2, secondary - out & pump |
| out 1 pumphouse |
| out 3 |
| out 1, vehicles 1, equipt. 2 |
| out 1 - 10x20, 1 6x8 shed |
| out 1, primary 2 story |
| 1 travel trailer |
| out 1 16x20, 2000 Cookie Ties, 1 equipt., 1 travel trailer |
| out 1 (car port) |
| out 1, vehicles 1 |
| out 1 carport, primary 1 1/2 story |
| out 1 |
| entrance kiosk 96, cabin 600, wood shingle siding, volt (?) roof, wood windows |
| (4) OUT 600, 1230,1230,240,600 |
| |
| (2) out 100, barn 1800 |
| out detatched garage 720, (SFD Minor (20%) |
| (2) out 160, 120, 1 vehicle |
| out 200 |
| SFD Minor (5%) |
| |
| out detached garage 2244 |
| |
| out 100 - Address was listed as 1540 Glencoe Dr when report was originally taken. Updated address entered onn 11/18/2003 by 1SDG. |
| 1 motor cycle |
| 1 travel trailer |
| |
| 1 well pump motor |
| 1 well pump motor |
| 1 car, 2 travel trailers |
| 2 cars, 1 truck, 1 car, 1 motohome |
| 1 truck |
| 1 truck, 1 travel trailer, 1 well pump motor |
| |
| 2 motorcycles, 1 log splitter |
| |
| |
| |
| 1 table saw, 1 drill press |
| 1 36ft travel trailer |
| |
| |
| |
| |
| 1 truck |
| |
| 1 car, primary structure is 2 story |
| water storage tank and pump equipment |
| Detached Garage 24' by 38', SFD 30' by 40' |
| Detached Garage 20' by 36', SFD 44' by 48' |
| SFD 30' by 30' |
| Shed 15' by 18', Detached Shop/Garage 20' by 30' |
| SFD 22' by 45' |
| Detached Garage 20' by 32', SFD 36' by 45' |
| 1 Travel Trailer SFD 22' by 30' |
| SFD/ B & B 36' by 75' 2 Story |
| 2 Motorcyles, 2 Trucks, Deck 6' by 60', SFD 30' by 48' |
| SFD 20' by 48' |
| SFD 30' by 32' |
| SFD 28' by 36' |



4/2/2004 9:12 PM

(Ste... Miller)

# Cedar Fire Damage Report

| COMMENTS |
|---|
| SFD 22' by 30' |
| 1 Car, SFD 36' by 60' |
| SFD with attached garage 22' by 70' |
| SFD 24' by 28' |
| Shed 10' by 12', SFD 30' by 34' |
| Storage Shed 18' by 24' (no other structures) |
| 10' by 12' shed, 18' by 18' shed, SFD 30' by 50' |
| SFD 34' by 38' |
| Attached Garage 20' by 24', SFD 28' by 40' |
| SFD 28' by 30' |
| 1 Shed 6' by 8', SFD 24' by 24' |
| Storage yard, 3 trucks, 1 barn 24' by 24', SFD 24' by 36' |
| 2 sheds 12' by 12' & 6' by 20', 1 shed (metal) 8' by 10', SFD 38' by 38' with attached garage |
| 1 Horse Trailer (Double), 14' x 6' Utility Trailer, 38' x 25' Horse Stable, 19' x 12' Horse Stable, SFD 1500 sq ft, 16' x 10' Shed Metal, 44' x 18' Workshop, 6' x 8' Garden Shed, 28' x 18' Covered Carport |
| 2nd Dwelling 700 sq ft, 1000 sq ft Decking, 10' x 16' Bldg (Gift Shop), 10' x 12' Metal Shed |
| 464 sq ft Garage, 10' x 12' Wood shed |
| 12' x 41' Deck, 6' x 24' Deck |
| 1 Vehicle, 8' x 10' Metal shed, 7' x 22' Deck, 4' x 20' Deck |
| 1 bicycle, satellite dish |
| |
| 1 17' Travel Trailer, 432 sq ft Deck * Patio Cover, 60 sq ft Deck Patio Cover |
| 6' Camping Trailer, Spa/Jacuzzi, Patio Furniture, Another Jacuzzi, 8' x 16' Pool Equip Shed |
| (3) Cabins destroyed, water truck, 100 sq. ft. wood shed, 540 sq. ft. wood shed, 64 sq. ft. wood shed, 200 sq. ft. wood shed, 160 sq. ft. sea cargo unit, 540 sq. ft. metal shed, (3) trailers |
| 340 sq. ft. wood well house |
| 280 sq. ft. Wood shed, water storage tank, partial wood fire |
| |
| (2) Cars, motor home, 300 sq. ft. deck and spa, (2) travel trailers |
| 725 workshop, car, riding mower |
| Car, truck |
| 150 sq. ft. Metal shed, chipper |
| 60 sq. ft. Wood shed |
| Wood fence |
| (2) Cars, wood fence and water tank |
| 120 sq. ft. Metal shed, trailer |
| Pool (in ground) |
| Golf cart, small tractor |
| Gazebo, travel trailer. |
| 120 sq ft steel shed |
| |
| 1 Van, 2 pick-ups, 2 autos, 1 camper |
| |
| Car- destroyed |
| Deck 30 x 30 = 900 sq ft, wooden fence |
| 10 x 12 = 120 steel shed, van minor side damage (heat) |
| |
| Travel Trailer destroyed |
| one structure 1024 sqft, one vehicle (boat) |
| two outbuildings 360 sqft |
| one structure 2310 sqft, 10 outbuildings 1880 sqft, two vehicles |
| one structure 651 sqft, one outbuilding 480 sqft |
| |
| one structure 1000 sq ft, outbuildings 500 sqft, 5 vehicles |
| 2660 sqft structure, 375 sqft storage, 4 vehicles-2 trailers 1 tractor 1 riding mower |
| 1914 sqft primary structure, 480 sqft garage |
| 720 sqft mobile home, 144 sqft outbuilding |
| 1000 sqft structure, 1 vehicle |
| 1869 sqft structure, 300 sqft of outbuildings, 4 vehicles |
| 1000 sqft primary structure, 288 sqft secondary structure, 200 sqft outbuilding, 450 sqft shed |
| |
| |
| 1 house 600, 1 outbuilding 120, 3 vehicles, 1 outbuilding 120 |
| 1 house 1550, 1 outbuilding 1200, 10 vehicles |
| 1 house 1000, 1 outbuilding 230, 1 vehicle |
| 1 house 1750, 1 vehicle, 1 outbuilding 115, 1 outbuilding 50 |
| 1 house 3100, 1 outbuilding 370, 1 vehicle |
| 1 vehicle, 1 outbuilding 200 (25% damage) |
| 1 house 850, 1 outbuilding 80, 1 outbuilding 72, 1vehicle |

(Ste- -iller)

# Cedar Fire Damage Report

| COMMENTS |
|---|
| 1 house 370, 1 outbuilding 49, 1 outbuilding 80 |
| 1 house 630 |
| 1 house 1200 |
| 1 house 1060, 1 outbuilding 120, 1 vehicle |
| 1 house 2140, 1 outbuilding 65 |
| 1 house 1600, 1 SDU 830, 1 outbuilding 45 |
| 1 house 2050, 5 outbuildings totaling 1050 |
| 1 outbuilding 600, 1 outbuilding 240, 1 outbuilding 100 |
| 1 house 715, 1 outbuilding 440, 4 vehicles |
| 1 house 1200, 1 vehicle, 1 outbuilding 90 |
| 1 house 1180, 1outbuilding 80 |
| 1 house 1790 |
| 1 house 1060, 1 outbuilding 72 |
| 1 house 1645 |
| 1 out building 800 square feet, 1 vehicle, 1 outbuilding 50 square feet, 1 outbuilding 144 square feet |
| primary residence 30x40, 1 vehicle, 1 outbuilding 10x10 |
| Primary 2-story 25x30 (x2), 2 vehicles |
| primary 40x30, 1 10x16 outbuilding, 1 vehicle |
| Primary 20x60 |
| Primary 2-story 40x50 (x2), outbuilding 10x20, garage 20x20 |
| primary 20x60, outbuilding 10x10 |
| Primary 2-story 40x60, (x2) garage 40x20, 3 vehicles, trailer |
| Primary 2-story 30x70 (x2), garage 20x20, storage building 10x10, boat and trailer, 1 vehicle |
| primary 2-story 40x40 (x2), garden shed 10x10 |
| primary 2-story 30x20 (x2), 10x10 shed |
| Mobile Home 8x20, 3 outbuildings 10x10, 10x20 secondary building |
| primary 2-story 2600 sq. ft. |
| Single Wide 12 x 50 mobile, 1 vehicle, 2- 10x10 sheds |
| primary 2-story 20x30 (x2) |
| primary 2 story 20 x 40, detached garage 20 x 20 |
| primary 20 x 20 2 story, shed 10 x 10 |
| primary 2 story 30 x 50 |
| primary 1600 sq ft, 2 cars, 24 x 30 garage, machine shop 8 x 12, shed 8 x 18 |
| primary 20 x 22, detached garage 440, 1 vehicle, 2- 10 x 10 sheds, 1 travel trailer, outbuilding 8 x 10 |
| 1 vehicle, primary 70 x 30 |
| primary 2 story |
| primary residence 30 x 40, 2 vehicles, shed 10 x 10 |
| primary 15 x 15 |
| primary res. 2 story 60 x 30, 1 vehicle |
| primary ok, garage 20 x 40, 1 vehicle, 1 boat |
| primary 20 x 30, garage 15 x 20, 1 vehicle |
| 3 mobilehomes 8x40 single wide, 3 10x10 outbuildings shops, 2 vehicles |
| 1 vehicle, 1 boat, 1 tractor, 1 motorhome |
| 1 10x10 shed, 20x50/30x30 2 level |
| 11/25/03: Review of the APN book page for this lot shows that it would be very difficult to fit a 2400 sq ft SFD on a lot this small. Information should be verified. |
| |
| |
| 8x22 travel trailer |
| Garage 15x20 |
| Garage 16x30, motorhome |
| 30x30 |
| 10x40 Garage |
| |
| *Address possibly recorded on 11/02/03* |
| |
| 1st dwelling 10x12, 2nd dwelling 10x12, 3rd dwelling 10x12, 4th dwelling 10x12, 5th dwelling 10x12, 3 outbuildings, 3 pump houses |
| Primary 2nd dwelling 30x40, barn with farm equipment 15x20, 1 vehicle, 2 tractors |
| Garage 25x30, outbuilding 10x15, primary 40x50, 2 vehicles |
| Garage only 16x20, 1 shed 10x20, 2 shed 10x10, 2 vehicles, 3 motorcycles |
| Manufactured home triple wide, garage 24x24, recreation room 18x22 |
| 2 car garage - granny flat conversion |
| 10x60 mobilehome, storage 8x16 |
| Single wide mobile 10x50, 10x10 shed |
| |
| Primary 40x50 2-story, 2 cars detached garage 16x20 |



4/2/2004 9:12 PM

(Ste... ...ler)

# Cedar Fire Damage Report

| COMMENTS |
| --- |
| BARN-OUTBUILDING-SHOP AG BLDG 30x50, 1 VEHICLE 3/10/2004: Per updated report, primary dwelling NOT lost. Two detached garages were lost with a total square footage of about 1,700 sq. ft. This assessment was updated to remove the SFD listed as lost and correct the square footage of the accessory structures.(15DG) |
| garage detached 20x18 sqft, 1 vehicle |
| single wide 500 sqft |
| main home 875 sqft, gallery 650 sqft, building 314 sqft, main studio 1900 sqft, draft 630 sqft, art 352 sqft, building 480 sqft, art studios, #7 16x40+14x26 |
| 2290 sq ft house, 750 sq ft detached garage, 400 sq ft outbuilding. |
| PRIMARY 10X15, SHED 15X15, TRAVEL TRAILER |
| 2 PRIMARY RESIDENCES 15X30, 4 VEHICLES, 2 OUT BUILDINGS, 1 PUMP BUILDING, GARAGE 10X12 |
| PRIMARY 40X100, 1 CARGO CONTAINER 8X15, 1 VEHICLE — Note: Durbin Ln. only able to access 1st house |
| TRAVEL TRAILER - PRIMARY 8X15, OUT BUILDING 10X10, TRAILER |
| PRIMARY 40X80, 1 CAR GARAGE |
| PRIMARY 20X40 |
| PRIMARY 40X40, GARAGE 10X16 |
| PRIMARY 20X40, GRANNY FLAT 18X20 |
| CAMP RANGER'S OFFICE 40X80, HEALTH CENTER 20X40, MAINTENANCE SHED 20X40, 2 VEHICLES |
| SHOP, MACHINE TOOLS, 1 ATV, 1 TRAILER, LOG SPLITTER |
| mobile |
| 1 barn |
| small living quarters |
| Office for KQ Ranch, maintenance building, guard shack, 21 RVs |
| all seasons lodge, shed |
| - |
| 60 motorhomes, shed 800 sq. ft., fence, 2 gift shops 150 sq. ft. each, 2 cabin 200 sq. ft each |
| pump shed |
| 3 vehicles |
| mobile home |
| 1 car |
| garage |
| 1 jeep |
| 2 cars |
| guest house, shed |
| shed |
| SHED 3/26/2004: Address updated.(18DG) |
| shed, 2 trucks |
| 3 cars |
| 1 van |
| Note: No access to Main House but it's burnt. Barn is destroyed too. |
| Note: No access to house. |
| 3 TRAILERS, 1 CAR |
| (Caretaker's House) 1 GARAGE, 4 VEHICLES |
| 2 SHEDS |

(Ste iller)

# Cedar Fire Damage Report

| COMMENTS |
| --- |
| |
| |
| |
| 1 wood shed, 1 wood carport, 1 four door sedan, 1 two door mini truck |
| 2 ATV's, 2 storage buildings, 1 wooden water tank, 1 cement mixer |
| 4 outside 50, 5 vehicles |
| Water Heater Room, Well System, Wood Retaining Wall, Shed |
| well and fence |
| access structure 28x18, well |
| primary structure 100%, original report # 6012 |
| No primary damage/roof trusses only, travel trailers 1 - 8'x17' = 136 sq. ft. and 2 awnings, utility trailers 1 - 6'x8' = 48 sq. ft. |
| Primary bldg no damage, out buildings (barn and tackroom) - 15'x40' = 600 sq. ft. metal roof and wall, storage - 18'x10' = 180 sq. ft. metal roof and walls woodframe, water tank fiber glass |
| No damage primary dwelling, out buildings (storage) - 10x14 metal shed, autos/hoods/doors. 6'x8' play house |
| Get sq. ft. off of permit, utility trailer - 8x20 = 160 sq. ft. |
| No damage primary dwelling, (destroyed items) autos 1, trucks 2, 1 ditch which, 1 mulcher, travel trailers, 3 trailers cont. - sea cargo storage units and 2 trailer 8x40 Hi and Lo Boys |
| 16x40 = 640 sq. ft. awning, 10x20 deck and awning - 200 sq. ft., out buildings 16x12 wood frame storage bldg - 192 sq. ft., 10 x12 wood frame shed - 120 sq. ft., 10x10 metal shed - 100 sq. ft., 1 auto |
| No damage to primary dwelling, out buildings garage comp roof - 24'x22' vinyl siding, out building 16'12 woodframe, boat and trailer 12' |
| No primary dwelling, out buildings - 10x12 shed/sea cargo 8'x40' metal, 2 plastic water tank |
| 1 auto/truck, 5 utility trailers - 1 8x40 van trailer,1 tractor back ho,1 motorhome, 1 boat and trailer, 1 steel wheeled roller |
| Out buildings - garage 20x24 = 480 sq. ft. wood stucco comp, 13 autos, 1 tractor, 1 sand rail, utility trailer 8'x16' = 128 sq. ft. |
| Out buildings - 10x10 metal shed, patio - 240 sq. ft. wood, sun room - 400 sq. ft. metal and glass, 1 utility trailer - 8x10, 1 wood deck - 20x40, 10x40 |
| Detached Garage 34x36, Shed 12x12-2, Shed 8x12, 1 vehicle, 1 tractor |
| Barn 60x100 = 6000, Greenhouse 30x100 = 3000, pool house 14x20 (2x) = 560, Access Bldg 10x14 (2x) = 280, 6 ton crane, 7 autos |
| Travel Trailer 32x8, Motorhome 25x8, 2 horse trailer 28x8 & 8x6, Mobile home 42x8, accessory bldg kennel 40x31=1250, 2 autos, 1 motorcycle |
| Accessory Bldg 13x14=182, Accessory Bldg 20x36=720 |
| Accessory Bldg 400, Metal shed 13x10=130, access bldg 18x17=366 |
| Motorhome 28', Accessory Bldg 10x10=100, Accessory Bldg 26x24=624, 2 horse trailers 14x10=140, accessory bldg 8x10=80, accessory bldg 10x10=100, accessory bldg 12x10=120, accessory bldg 19x10=190 |
| 9 boats, 7 boat trailers |
| Accessory Building 16x39=288 |
| Detached accessory bldg 24x20 metal = 480, autos 3, accessory bldg 10x18=180 |
| Horse Trailer, accessory building 20x24=480-2, 1 auto, 1 travel trailer |
| |
| 2 vehicles, 2nd dwelling same construction 1252, accessory building 20x75=1500, 2 3 wheel off road bikes |
| Access Bldg 10x14=140, Access bldg 13x20=260, Access Bldg 12x16=152 |
| Accessory Workshop 12x31=352, 6 vehicles, 1 travel trailer |
| accessory bldg 10x20 = 120, 2 jet skis & trailer, 1 vehicle |
| accessory bldg 9x10 = 90, 1 vehicle, cargo container 8x16 = 128, travel trailer 26', travel trailer 19' |
| Motorhome 33', 2 vehicles, 1 tractor, accessory bldg 20x23 = 460 |
| 3 vehicles, metal accessory bldg 12x14=168, accessory bldg 10x10 = 100, metal accesory bldg 10x8=80 |
| 1 vehicle |
| accessory bldg 10x12 = 120 |
| 1 vehicle, 2 story |
| Accessory bldg 12x32 = 384 11/20/03: Per Barbara Zell, the property owner states that there was no significant damage to property. (Note entered by Scott Gilmore) |
| accessory bldg metal 81x10=60, decking 24x24 = 576 |
| 2 vehicles, 3 motorcycles, 3 ATV's, accessory bldg 8x10 = 80 |
| accessory bldg 10x20=120 |
| 1 vehicle |
| 1 vehicle |
| 1 boat & trailer 14' |
| 1 vehicle, metal accessory bldg 8x10 |
| 3 vehicles, accessory bldg 16x8, metal acc bldg 8x10 |
| Accessory bldg 16x19 = 304 |
| 1 vehicle, accessory bldg 12x12=144, det garage 34x20=680, accessory bldg 12x12=144, pool house 10x23= 230 + 20x20 = 400 = total 630 |
| Carport 30x20 = 600 |
| |
| |
| 34' mobile home asphalt shinge roof, 1 vehicle, accessory bldg 8x10 |
| |
| carport 9x17 |
| detached accessory structure 12x30, 1 ATV, 1 vehicle, 1 trailer |

(Ste[illegible]iller)

# Cedar Fire Damage Report

| COMMENTS |
|---|
| 475 of 600 avocado trees destroyed, 2 vehicles, 28' motorhome |
| Detached accessory bldg (11x15); detached accessory bldg (20x30); detached accessory bldg (10x12); detached accessory bldg (11x20?) |
| Detached garage (22x32); 4 vehicles; 9 motorcycles |
| Detached accessory bldg (32x15); detached garage (40x18); detached accessory bldg (16x16); pool cabana (40x11); carport (20x22); 2 vehicles; detached accessory bldg (12x26); detached accessory bldg (10x20) |
| 1 vehicle |
| Mobilehome; 2 accessory bldgs (8x10 each) |
| 3 vehicles; 2 ATVs |
| 1 vehicle |
| 2 vehicles; accessory bldg (12x12) |
| Accessory bldg (30x14); 1 vehicle (5th wheel); cargo container (8x40) |
| 3 Autos |
| 6 motorcycles; 7 autos; storage bldg (10x10); storage bldg (8x8) |
| |
| 2 Mobilehomes; cargo container; 6 vehicles |
| Detached accessory bldg (8x10); detached accessory bldg (8x10) |
| Detached metal accessory bldg (10x14); 1 vehicle |
| 2 jet skis & trailer; 4 vehicles; detached accessorg bldg (15x20) |
| Detached accessory bldg (20x17) |
| 3 vehicles; 1 tractor; detached accessory bldg - metal (8x14) |
| |
| 1 vehicle |
| 1 vehicle (5th wheel); 2 accessory structures (8x10 each); 1 ATV; 2 free standing awnings (16x16) |
| Detached accessory building 90 sqft., barn 320 sqft., 1 vehicle |
| Detached workshop 660 sqft. |
| detached accessory building 10x20=200 square feet, detached metal accessory building 8x10=80 square feet |
| 1 vehicle (travel trailer) |
| workshed 10x36=360 square feet, shade structure 10x30=300 square feet |
| water tank storage stand, attached garaged under house |
| 1 two car garage, block and wood |
| 1 mobile home, 1 two car garage, 1 tin shed 100 square feet |
| wooden water tank, 1 block storage shed with wood roof, 1 car garage block and wood with tin roof |
| 1 four door sedan, 1 motor home, 1 ATV |
| 1 wood deck 300 square feet |
| 1 water tank, 1 two door sedan, 6 motorcycles, 1 out building garage block and wood, 1 6th wheel travel trailer, 1 two door 4x4, 1 boat trailer |
| 1 detached garage, 1 guest house, 6 vehicles, 12 out buildings, 1 travel |
| |
| 2 metal storage shade, 1 well service |
| 1 secondary dwelling, 1 air conditioner, 1 utility trailer |
| 1 cement mixer, 1 travel trailer, 4 vehicles, 4 trailers, 1 ATV, 2 portable generator, 1 tin shed, 1 photo voltaic system |
| 1 mobile home, 1 patio cover, 1 roach coach |
| 35 fruit trees various, 1 out building 180 square feet, 1 travel trailer 256 square feet, 2 tin shed 144 square feet, 1 utility shed, 500 square feet of wood deck, 2 truck, 2 bulldozers, 7 mobile homes, 1 wooden stage, 1 mess hall, 1 pickup truck |
| 1 vehicle, 3 portable generator, 1 buffalo portable water tank, 1 travel trailer |
| 1 utility shed, 1 2nd dwelling |
| 1 hay barn, 1 goat barn, 1 garage, 1 tractor, 1 bulldozer, 1 car, 1 truck, 1 motor home, 1 generator 15 VW, 1 golf cart, 1 generator shed |
| 1 tin shed 120 square feet, 1 4 door S.U.V. |
| 1 2nd dwelling (mobile home), 1 tin shed 8x10, 1 generator, 3 two door sedan, 1 boat, 1 boat trailer, 1 out building 120 square feet |
| 1 front porch, 1 back porch, 1 four door vehicle, 2 out buildings |
| 2 tin shed, 1 well pump, 1 LP tank |
| 1 carport, 1 pool |
| 1 attached garage 664 square feet, 1 LP tank |
| 1 shed, 1 out building, 1 tin shed |
| 2 out buildings - 130, 2 tin sheds, 1 2dr truck, 2 travel trailers |
| SFD = Primary occ. Double Wide Mobile Home, 1 tin shed 10x12, 2 ATVs |
| 1-3 car garage/shop, 1 enclosed patio 260, 1 wood shed 10x10, 2 corral, 1 jacuzzi, 1 lawn tractor, 2nd patio 1800', 2 car, 1 water tank and well service, 3 portable generators |
| 2 vehicles, 1 mobilehome-32', 1 out building |
| 1 horse trailer, 2 boat 19', 2 boat trailers, 1 lawn tractor, 5 out buildings, 1 vehicle, 1 motorhome, 1 buck-n-barrel, 2 portable generators, 1 air compressor, 2 welders, 1 wood chipper, 1 oxy-catalane set, 2 go carts |
| 50 fruit trees, 1 pickup, 1 pool deck 300, 1 trailer cargo, 1 portable generator, 1 5th wheel |
| 1 cargo trailer, 1 detached garage 660, 3 vehicles |
| 1 tin storage shed 64 |
| 1 motorhome 21, 1 attached garage/shop 500sq, 2 arc welders, 1 small pick up, 1 tin shed 120sq |

(St... Miller)

# Cedar Fire Damage Report

| COMMENTS |
| --- |
| 2 trucks, 1 utility truck |
| 2 go carts, 1 addition 300sq, 1 4x4 truck, 4 motorcycles, 1 boat & trailer 20, 1 motorcycle trailer, 2 atvs, 1 trampoline, 3 out bldgs, 1 jet ski |
| 2 tin sheds, 1 out bldg 1383sq wood & block |
| 1 tin shed 120sq, 1 patio cover 100sq, 1 atv quad, 1 well service |
| Primary Dwelling - 90X46 = 4140., Estimate sq. footage., Stucco wall around building pad - hide a lot of the footprint, Structure sq. ft. including garage may have had an an underfloor structure, 1 truck in driveway, No out building or acc. Structure |
| Singel wide Health Care Trailer Home 30yrs+, 11X55= 605 sq.ft., Primary Dwelling 25X29= 725 sq.ft., Deck 14X29= 406 sq.ft., 2 Cars |
| Primary dwelling was a 2 1/2 story A frame - 2900 sq. ft., Includes pump house CMU block - 12X18, 2 vehicles and trailer (off road vehicle garage type structure), 120 [sq. ft] gazebo structure/ 10X20 chicken coop also |
| Small dwelling 15X31 = 465 sq.ft., with 5th wheel, Owner's son believes this to be separate parcel from (reports) 4005, Barn and Tack shed also destroyed on property 16X20 = 320 sq.ft, 2 other accesory structures - Barns 260 sq. ft, 1 speed boat, Stu |
| Primary dwelling 27X46 = 1242 and 22 X28 = 688, Total 1860 sq.ft. Includes attached garage, boat (fiberglass), pickup bed trailer, Ford ranger - substantial damage, pool |
| Hot Tub, Pool |
| Sea Cargo Container, 1 Truck |
| wood storage shed; 1 riding mower; 1 vehicle |
| Primary dwelling; 3 vehicles; 1 tractor; shop tools & machinery. Detached garage - see report 2010 team 2 |
| Pool; block structure (shed, 60 sq.ft.); metal storage shed. |
| Main Dwelling - OK; detached garage & recording studio; metal storage shed; 1 vehicle |
| ATV, fork lift, riding mower, car, above ground pool, tools, w motorcycles, storage shed, and travel trailer trencher. Primary dwelling has blown out windows and interir smoke damage, |
| 180 square feet metal patio cover, spa, scorched rear 1/4 of metal agricultural building |
| 3 vehicles, 2 shed 8x12, riding mower, patio cover 200 square feet, attached garage 400 square feet |
| 95 Ford F250 complete Loss, Outbuildings fully distroyed, 900 sf Granny Flat, 300 sf garage, 100 sf outbuilding, and Ford F250, lost. Photo Numbers: MVC 1 |
| 2 mobile homes, horse trailer and 3 out buildings, lost. Photo Numbers: MVC 2 |
| Raised foundation, 20 + vehicles, cargo containers, 3 motorcycles, junk-yard type business. Photo Numbers: MCV 3 |
| AG Building, 1 mobile home, 2 other structures appeared to be destroyed. Photo Numbers: MCV 5 |
| Minor damage to remodeled area |
| Outbuildn (Destroyed), propane tank placement (OK), pool (OK). Photo Numbers: MVC 7 |
| 600 sf garage w/ 2 cars, RV, trailer camp and 3 vehicles outside, Lost. Photo Numbers: MVC 9 |
| Unable to access due to locked gate. Detached garage and 1 vehicle, lost. |
| 760 SF garage/studio, lost. Photo Numbers: MVC 12 |
| 1 out building destroyed. Photo Numbers: MVC 11 |
| 2 outbuildings (200sf), 1 car, 1 travel trailer, 1 mobile home, lost. Photo Numbers: MVC 1 |
| AG Building, Horse Shed, 6 cars, Horse Farm, lost. MVC 2 |
| Garage and deck destroyed. MVC 3 |
| 2-story, 1 car, pool, barn, trailer, tractor, 1 out building. MVC 4 |
| Mobilehome (Primary Res.), 2 trailers, patio, boat, 2 vehicles, lost |
| 3 vehicals, 1 camper, 2 orange trees, 9 avocado trees |
| Garage, 5th wheel, 2 horse trailers. MVC 6 |
| 5th wheel single wide moter home, travel trailer, 30+ vehicals, gazebo/hot tub |
| tool barn 10x30 |
| 1 vehicle, pool, 1 gazebo |
| 1 pool |
| juzzi., 2 boats, 1 vehical |
| horse corrals 75%, pool, 3 aviary |
| |
| 1 pool |
| Note: MOBILE HOME, DOUBLE WIDE 20X54, SPACE 21 |
| 2 out bldgs, 1 boat, 1 bridge, 1 steel cargo container |
| SFD 100% damage, awning |
| SFD 50% damage, 2 outbuilding |
| double wide M-H, 3 vehicles, corral |
| 1 auto, 1 trailer, 1 ride lawn mower, SFD 100% damage |
| 2 - 10 x 10 storage building, SFD 100% damage |
| SFD 100% damage one story, wood work shop, craft room detached bldg, chicken coop, horse barn, lawn mower, bamboo in the creek |
| 150 birds, coops-aviary fireglass 40 x 100, storage sheds, 3 vehicles, warehouse 40 x 100, greenhouse - 10000, 1 motorhome |
| SFD 100% damage, large patio, shed outbldg, art studio |
| 3 vehicles, pool/jacuzzi, solar hot water, hay barn, 5th wheel, travel trailer |
| 1 boat, 4 vehicles, 2 golf carts, detached work shop |
| 3 out buildings |
| SFD 2 story/deck, 20 x 28 garage, 2 sheds, RV garage detached, boat/trailer, humerous fruit trees |
| SFD w/ garage 100% destroyed 2 story, 8 tractors, 10 vehicles, 3 sheds |
| SFD w/ garage 2 story 100 % destroyed, deck |

(Ste filler)

# Cedar Fire Damage Report

| COMMENTS |
|---|
| SFD 1 story, garage, deck |
| boat, trailer, fruit trees |
| metal storage building, trailer, 8 classic cars, 2 classic motor cycles, furniture/tools |
| SFD w/ garage 2 story split level, pool, storage shed |
| SFD w/ garage, pool |
| 4 storage sheds |
| SFD w/ garage, pool, kennels, greenhouse 20 x 40 |
| storage - barn, fence, 10 fruit trees (& nuts) |
| metal workshop, fence, lots of tools, 2 vehicles, car parts |
| 12 vehicles, 1 mobile home metal single wide, 3 travel trailers, workshop, tools, sheds, motorcycle, parrot farm |
| 8 vehicles, travel trailer |
| AWNING, 1 VEHICLE, SHED. -- Note: 68X24 MOBILE HOME IN PARK |
| AWNING, SHED |
| 1 Single-Family Residence, 100 square foot sheds |
| 1 Single-Family Residence |
| 1 Single-Family Residence |
| 1 Single-Family Residence, 1 Garage, 2 Vehicles |
| 1 Single-Family Residence, 1 Detached Garage |
| 1 Single-Family Residence (Moderate Damage), 1 Detached Garage, 1 Metal Shed, 1 Motorcycle |
| 1 Single-Family Residence, 1 Garage, 1 Vehicle, 1 pool |
| 1 Single-Family Residence, 1 2-story Garage, 1 Granny Flat, 1 2-story Barn |
| 1 Single-Family Residence, 1 Attached Garage, 1 Pool, 1 Merry-Go-Round, 1 Storage |
| 1 Single-Family Residence, 1 Garage |
| 1 Single-Family Residence, 1 Garage, 1 Barn, 3 Vehicles, 1 Pool, Numerous Fruit Trees |
| 1 Single-Family Residence, 1 Detached Garage, 14 Show Cars, 1 Wine Cellar, 1 Jacuzzi, 1 Covered Wagon |
| 1 Single-Family Residence, |
| 1 Single-Family Residence, |
| Out Building-1 metal barn/stable 25x25, auto-1 |
| 350+/- avocado trees, boulders (?) for erosion/boulders to fill spd. |
| 3 autos, set. Gar 200, 1 stable 400 |
| 1 outbldg 100 |
| maybe already assessed |
| out 1, vehicle 1 |
| |
| |
| out 1 50% |
| out 1 40% barn |
| out trailer 1 |
| |
| |
| |
| out 1 boats, trailers 11 |
| trailers, cow |
| out bldg. 1, vehicles 3, 1 boat, mh 1111, trlr. 1, horse 1, trailer 1 |
| 1 out bldg, vehicle 1 |
| |
| vehicle 1 |
| vehicle 1 |
| |
| |
| 1 utility van |
| |
| vehicle 1 |
| out bldgs. II, vehicles II, trlr. IIII, |
| bldg. II |
| |
| out bldg. 1 |
| bldg. 1 |
| 1 Out |
| 1 Out |
| Out 2 |
| Out 1 Detached garage 880', Vehicles 2, Trailers 1 |
| Out 1 Metal Building Garage, Vehicles 1 |
| Vehicles 17, Equipt 1, Boats 2, Trailers 3, 5th wheel |
| Out 1 C.Cargo, 1 shed (180 ft), 1 shed (80 ft) |
| Vehicles 3, trailer 8 x 24, 1 boat trailer |
| Vehicles 1, boats 1, trailers 1, 1 Caboker Camper |



4/2/2004 9:12 PM

(Stei... ...ller)

# Cedar Fire Damage Report

| COMMENTS |
| --- |
| Out Pump House Roof 6 x 7 |
| |
| Vehicles 8, M.H. 1 |
| Out 1 Garage (wood), 1 8 x 10 shed |
| Out 1 (140 sq ft), vehicles 3, boats 1, trailers 1 |
| Out 1 (400 sq ft), 1 (8 x 10), vehicles 3 |
| Out 1, vehicles 3 |
| Garage wood/ stucco/ comp |
| Out 2/ 3 storage, vehicles 3, equipt 6, trailers 2 1 travel trailer |
| Out 1, vehicles 2, trailers 1, M.H. 1 |
| Out (1 shed 10 x 12), vehicles 2, trailers 1 |
| 1 house 1200, 1 outbuilding, 2 vehicles |
| 1 house 2250, 1 outbuilding 450, 1 outbuilding 160 |
| 1 house 1700, 1 outbldg 600, 2 outbldg 120, 8 vehicles |
| 1 house 980, 1 house 640 stucco, 1 outbldg 400 |
| 1 house 2000, 1 outbldg 800, 1 outbldg 160, 7 vehicles |
| 1 outbldg 100, 5 vehicles |
| 1 house 2500, 3 vehicles |
| 1 outbldg 1200, 1 outbldg 900, 5 vehicles |
| 1 house 450 SFD, 1 house 1100 SFD, 45 vehicles |
| 1 house 2700 |
| 1 house 1200, 1 outbldg 100, 1 outbldg 120, 1 vehicle |
| 1 house 2000, 1 outbldg 96 |
| 1 house 900, 1 outbldg 400, 1 vehicle |
| 1 house, 3 vehicles visible destroyed, no access to this property locked gated w/ "we will shoot you" signs posted |
| 1 outbldg 220 |
| 1 house 4500, 3 vehicles, 1 outbldg 80 |
| 1 house w/ attached garage 2100, 4 vehicles |
| 1 outbldgs 400, 4 vehicles |
| 1 home 750, 1 vehicle, 1 outbldg 100 |
| 1 house 1150, 3 vehicles |
| 1 house 750, 1 house 2000, 1 outbldg 400, 1 outbldg 600, 1 vehicle |
| 1 house 1100, 1 outbldg 240 |
| 1 house 1600, 1 outbldg 600, 2 vehicles |
| 1 house 1700, 1 outbldg 800, 5 vehicles, remains are already in a dumpster and site is graded clean |
| 1 house 1500, 1 outbldg 1200 |
| 1 outbldg 400 |
| 1 house 1800 w/ attached 600 garage, 1 vehicle |
| 1 outbldg 300, 1 vehicle, 1 outbldg 70 |
| HORSE CORRALS, 1 TOOL SHED, 1 DETACHED GARAGE, 6 VEHICLES, 1 MOTOR HOME, 1 MOTORCYCLE, 2 OUTBUILDINGS |
| NO DAMAGE (Dwelling). 3 ORANGE TREES, POOL HOUSE, 1 OUTBUILDING, MOWERS, POOL EQUIPMENT |
| MOBILE HOME 10X50, TOOL SHED 10X10 |
| TRAILER - MOBILE HOME, 2 ATV'S, 1 SHED 10X8 |
| 3 MOTORCYCLES, 1 ATV |
| VEHICLES 111 (4), MOTORHOME (1), SHED (3) |
| SHED (1) 10X10, TRAVEL TRAILER, SHED (TACK) 10X10, VEHICLES 11, RIDING LAWNMOTOR |
| MOBILE HOME, SINGLE WILD 12X60, 1 10X10 SHED, 1 TRAVEL TRAILER |
| 2 VEHICLES, HAD ROOF SPRINKLERS, MULTIFAMILY DWELLING, (3) LIVING UNITS, 2 AUTO SHOPS, 2 WOOD SHED 10X10, ABOVE GROUND POOL, ORCHARD 20 FRUIT TREES |
| GRANNY FLAT 20X30 COMP ROOF, WOOD EXTERIOR SHED 10X10 |
| STORAGE SHED, 1 BOAT, UNABLE TO GAIN FULL ACCESS TO DWELLING UNIT ASSESSMENT FROM ABOVE |
| LOSS OF SHED AND VEHICLE, OWNER WOULD NOT GRANT ACCESS |
| GARAGE SHOP 20X30, SHED 10X10, TRAILER |
| SHED 20X20, SHED 10X10, GARAGE 15X20 |
| 1 VEHICLE, 1 SHED, 1 SFD 30X50 |
| WORKSHOP 1,800, 37 TRAVEL TRAILER, WELL HOUSE 8X8, GARAGE 18X30, 8 VEHICLES, 2 SHEDS 10X30 COMBINED |
| PRIMARY GARAGE/ OFFICE 60X150, OUTBUILDING 15X20, SEA CARGO CONTAINER'S (2), BUILDING MATERIALS/ EQUIPMENT, 2 HORSE TRAILERS |
| NO BUILDING DAMAGE, 1 VEHICLE, 1 BOAT |
| PRIMARY STRUCTURE 40X50, DETACHED GARAGE 30X20, 8X10 GRANNY FLAT, 3 VEHICLES, POOL INTACT |
| PRIMARY 20X30 SFD, AGRICULTURE BLD/CAGES 15X200, 1 CARPORT 40X80, 1 VEHICLE |
| 1 Single-Family Residence, 1 Garage, 2 Sheds, 2 Vehicles, 1 Motorcycle |
| Primary - Double-wide MH; 1 carport; 2 outbuildings; 4 autos; 1 trailer |
| auto, trailer, boat, garage attached, garage detached |
| auto, outbuilding, trailer, boat, |
| 1 CARPORT, 1 GARAGE, OUTBUILDING, AUTO, TRAILER, BOAT |

(Ste Miller)

# Cedar Fire Damage Report

| COMMENTS |
| --- |
| garage attached, garage detached, auto, trailer, boat 11/25/03: VERIFY APN! This APN is on federal land in a National Forest.(1SDG) |
| Roof damage - trees, windows, fence |
| Furniture, roof, trees, fence, windows |
| House - bedroom & attic, deck 15 x 18 |
| Primary house 60'x65' |
| Primary house 63'x83', shed 12'x16', fence |
| note apn 2884711600 |
| Garage - 75%, 2 sheds - 100% each - total 176 sq ft., APN 2884712400 |
| Deck - 7 by 12 = 84S.F. (25%) |
| Fountain 100% 15 by 15 |
| Assoc Gar. 100% 24 by 48 = ,1 Car 100%, 1 Trailer 100% 8 by 8, 1 Travel Trailer 8 by 26,4 ATU,1 Air Comp.Misc. Construction equipment |
| Horse/Hay shed 13 by 13 |
| Barn 100% 12 by 18 |
| Gazebo 100 % 12 by 12 |
| Barn 100% 13 by 15, Fence |
| 2 Story. Primary Structure 100% 40 by 51, 1 car,Swimming Pool, Patio 10 by 40 |
| Primary Structure 100% |
| Asses. Structure 12 by 14 100%, Shed 8 by 8 100%, Tractor, 2 Cars, RV 50%, Misc. Tools, Fence, Pool, Motorcycle |
| Wood Deck 100% 18 by 20, Window on House. |
| Primary Structure 100% 90 by 38,1 Truck,1 small Trailer,1 Tractor |
| Primary Structure 2-story 100%, Pool |
| Primary Structure 100%, Swimming Pool, Golf Cart,Tractor |
| 2 story, 57x79, SFD 2, Car 1, Assoc. 3, Other 6 |
| Assoc. Shed 100% |
| |
| House damaged prior to incident on 10-28-03 |
| Deck 8x12 50%, deck 20x20 50% |
| RV 100% 8x22, swim pool |
| Manufactured Home, Laundry Room, Surrounded by open space |
| 2 wave runners & trailer |
| Double Wide Mobile Home, Barn 60x72, Shed, 2 Cars |
| House, Guest-2, Garage |
| Double Wide Mobile Home, Travel Trailer, Boat & Trailer, Small Nursery 200 one gallon plants, spa |
| Mobile Home, T.O.P. new house under construction was primary residence, sheds-2, lawn mowers, pump house and electrical |
| Travel Trailer 8-16, 1 Boat & Trailer 16' |
| Tractor |
| House & Garage, Car-1, RV Trailer 8x32, motorcycle-1 67x50, well 40x25' -- PARCEL # IS IN THE CLEVELAND NATIONAL FOREST - MAY BE WRONG. |
| Generator house & generator, shed-3, travel trailer |
| Mobile Home-1, Spa, Pool, Irrigation, Chicken Coop, Chicken-1, Car-1 |
| DET GAR 100% 23X53 AG. 200 CITRUS TREES 1 CAR WELL SYSTEM |
| 3-CARS 1-20 BOAT 1-20X20 CAR PORT 1-12X12 CAR PORT 1-20 HORSE TRAILER 1-8X8 TRAILER 1 MOTERCYCLE |
| PRIM STRUCT 100% UNDER CONST RV TRAILER TOP 8X30 RV TRAILER 8X24 1-SEA CARGO CONT |
| PRIM STRUC UNDER CONST 1 RV 8X32 1 CAR TRAILER 8-16 WELL- |
| 53X157 (34X47)2 PRIM STRUCT 100% |
| PRIMARY STRUCTURE 23X27 30% SHED 19X15, 4X8 TRAILER, WELL, SHED 10X12, SHED 8X10, SHED 10X10, GATE & FENCES |
| ACCESS GARAGE 12X20, MH - 35% |
| 1-RV 8X38, 2-SEA CARGO CONT 8X40 & 8X40, 1-SHED 8X10 |
| 1-SEA CARGO CONT 8X20, 1 BARN 10X16 |
| 1-STRUCTURE 3X23 (CAB-OVER CAMPER), 1 CAMPER SHELL |
| MASTER BEDROOM WINE DETACHED, 1 BOAT & TRAILER 26, 1 TRAVEL TRAILER 8X18, POOL |
| 100% 1 TRAVEL TRAILER 8X22, 100% 1 GAZEBO 12X16 |
| 8X30 SEA CARGO CONT 100%, WELL 100% |
| 1 BOAT & TRAILER 25', 2 TRACTORS |
| PRIM STRUC MH DOUB WIDE 100% GARAGE 20X15, 1 TRACTOR, 1 CAR , 1 ATV, 1 TRAVEL TRAILER 8X20, ABOVE GROUND POOL |
| 1 MH 100% 12X60, 1 STRUCT 700 SF 100%, 1 SEMI TRAILER 8X50, 5 GENERATORS, MISC EQUIPMENT ANTIQUES 100%, 1 SHED 12X12, 1 SHED 20X16 100% |
| PRIM STRUC 100% 22X24, 1 MH 8X40 100%, 1 MH 12X60 100% |
| 1 PRIMARY STRUC 100%, 1 MH 10X46 100%, 1 MH 12X60 100%, 4 GOATS, 1 TRAVE TRAILER 8X20 100%, 1 TRAVEL TRAILER 8X14, 1 CAR, 1 TRAVEL TRAILER 8X26 100%, 1 SHED 20X16, 1 CAR, 1 TRAVEL TRAILER 8X14 |
| 16X16 HOUSE 100%, 1 8X21 TRAV TRAILER 100%, 1 12X60 MH 100%, 1 10X30 MH, 1 8X20 TRAV TRAILER, 4 CAR, 1 GEN HOUSE 10X10, 1 SHED 12X10 |
| Primary structure 100% mobile home (dbl wide) 1660 sqft, one RV 160 sqft. |

(Ste... Miller)

# Cedar Fire Damage Report

| COMMENTS |
|---|
| Primary structure 100% mobile home (d/wide) 1368 sqft, one carport 240 sqft, one ATV, one motorcycle, one above ground pool |
| Detached metal building 120 sqft. |
| 2 vehicles (1 mobile home) |
| detached accessory building 204 sqft., greenhouse 360 sqft. |
| detached access building 192 sqft., detached metal building 120 sqft., detached granny flat 360 sqft., detached access building 660 sqft., detached access building 828 sqft., barn 240 sqft., grain silo, 1 vehicle (mobilehome) |
| |
| 1 vehicle (mobile home) 50x12, detached accessory building 12x14 |
| detached metal accessory building 12x46=552 |
| 3 vehicles |
| detached garage 30x22=660 square feet |
| detached accessory building 14x10=140 wood, metal detched accessory building 19x30=570, 2 vehicles, garage |
| 1-4 dr, sedan,4 solar panels for pool,1 rw patio - 288 sq. ft |
| Primary / attached garage |
| |
| Primary structure / attached garage, 2 story, 1 volkswagen |
| primary / attached garage, 1 motorcycle |
| Primary structure with attached garage, pool |
| primary structure with attached garage, 600 sq. ft. wood deck, pool, 1 satelite dish, 6' diameter |
| Primary structure with attached garage, 2 door Chevy blazer,4 door sedan Mercedes, wood deck, 700 sq. ft.,Jacuzzi outside |
| primary structure with attached garage |
| 1 Block shed wood roof - 70' from home, 1 tin shed - 85' > SFD, 1 2-door sports car, 1 carport - 288 sq. ft. |
| Front entry deck (wood) - 120 sq. ft. |
| 1 Shed > 35' SFD, 1 well motor and water tank - 25' > SFD |
| 1 Motorcycle trailer, 1 pump house and well equip, 1 6000 gal. Water storage tank = plastic, 1 motorcycle/1 out bldg metal - 160 sq. ft., 2 golf carts, 400 sq. ft. deck end of house wood - 1200 sq. ft., 1 scooter/1 entry deck (wood) |
| Assorted shop tools, 1 well pump and equip |
| Exercise room addition, 1 jacuzzi, weight equip - bench press, exercise bike, pump house, 2 Motorcycle trailers, 6 bicycles, 1 ATV, 1 sports car, 1 truck, 1 motorcycle, garage destroyed |
| Travel trailer |
| Carport wood frame tin roof - 600 sq. ft., 2 vehicles, 1 trailer (travel), 1 pump house - 145 sq. ft. stucco tin roof |
| 2 Tin sheds |
| 1 Dune buggy, 1 garage (metal), 29' motorhome, 1 shed (wood), 1 jetski and trailer, 1 swimming pool, 1 cargo trailer, 6 motorcycles |
| 1 Folding tent trailer, 1 detached garage 28'x28' stucco and tile roof, 1 swimming pool, 1 gym set |
| 1 Cargo trailer 12', 1 4x4 crew cab pickup |
| 1 4-door sedan, 1 attached garage |
| 1 Detached carport, 1 2-door sedan, 1 motorcycle |
| 2 Accessories storage shed, 1 4x4 2-door sedan |
| storage shed 250 square feet, 2 cars, metal tool building, storage building, trailer, NECO craftman tractor |
| Autos-4, Trucks-1, Trailers-1, Horse Storage Outbuilding-4 at 120 sq. ft,Steel Barn-1 at 250 sq. ft,Deck & Cover-1 at 320 sq. ft. |
| Autos-1, Air Steam Trailer-1 19-footer, Helicopter Outbuilding-1 at 290 sq. ft, Rideable Lawnmower- 1, New Helicopter-2 person (4.8 hrs on it), 1731 Cello |
| Autos-2, Trucks-1, Sheds-2 at 120 sq. ft, Motorcycle-1 |
| Trucks-4, Tractors-3, Plastic Manufacturing Equipment-1, Wood Barn-1 at 1200 sq. ft. Water Wells-2, Compressors-2, Sea Cargo Container-3, Metal Structure w/ wheels-1 |
| Masonry Outbuilding-1 at 40 sq. f, Storage Water Tanks-1, All Terrained Vehicles-3, Orchard Plants- 35 to 50 |
| |
| Attached Deck 200 Square Feet, Shed 120 Square Feet |
| Crafteman Tractor, $5000 of Computer Equipment |
| 300 Square Foot Kids Playhouse, 1 Tractor, 3 Wheeler ATV, Hay Hauler |
| 3 Cars, 2 Trucks, Tractor Trailer, 6 Small Storage Buildings |
| Ford Ranger, Swimming Pool |
| 6 Trucks, Tractor, 1 Car, Brooder House, 1 Travel Trailer, $15,000 of Hay, Storage Building, Truck Camper Shell |
| |
| 2 Storage Buildings, 1 Truck |
| 1 Car, Woodshop Equipment |
| HORSE TRAILER, 1 TRUCK, 1 QUASITE HUT, BIRD AVERY, WOOD OUT BLDG |
| 3 DWELLINGS, 3 CARS, 1 BOAT, 1 TRUVK, 2 OUT BLDGS |
| 2 DWELLINGS, 8 CARS, 2 TRUCKS, 1 HORSE TRAILER |
| 1 TRACTOR, 1 MOWER, BOAT TRAILER, TOOL TRAILER, EQUIPMENT+ TOOLS $20,000, 10 BICYCLES, 2 CARS, REFRIDGE, HANDICAP ELIVATOR $10,000, WEED WACKER, FILE CABINATES, 2 SHEDS, FRONT RUNNER, TRIPPLE SHREDDER, ROTOR TILLER, HONDA ROOTER, SEA CARGO CONTAINER &3,0 |
| CAMPER SHELL, TRAVEL TRAILER, 4 SHEDS, 2 ANTIQUE WAGONS, BRIDGE TO PROPERTY, 2 DWELLINGS ON LOT, PUMP HOUSE |
| SEA CARGO CONTAINER,COMPRESSOR, TOOLS, EXERCISE EQUIP. |

(Ste Miller)

# Cedar Fire Damage Report

| COMMENTS |
|---|
| SEA CARGO CONTAINER, TRAVEL TRAILER, 1 VAN, CAMPER SHELL |
| 2 STORAGE BLDG, 1 TRAVEL TRAILER |
| 1 MOTER HOME, 1 JACUZZI |
| 1 CAR, 1 TRAVEL TRAILER, 1 AWNING CARPORT |
| AWNING, CARPORT |
| |
| TRAVEL TRAILER, 1 CAR |
| 4 MOTERCYCLES, GOLF CART, METAL STORAGE BLDG, PARK MODEL |
| TRAVEL TRAILER, 1 CAR |
| MOTER HOME, PARK MODEL |
| DBLE WIDE MH, 2 CARS, 1 TRUCK, 2 METAL SHEDS, 1 BOAT |
| 5TH WHEEL |
| DBLE WIDE MH, SHED, CARPORT AWNING, GOLF CART, VAN |
| PARK MODEL |
| TRAVEL TRAILER, METAL SHED |
| MH, DECK |
| MH, VAN, STORAGE SHED |
| DBLE WIDE MH, SHED, CARPORT/PORCH |
| DBLE WIDE MH, VAN, SHED |
| PARK MODEL |
| PARK MODEL |
| PARK MODEL |
| DBLE WIDE MH, TRAILER, STORAGE SHED |
| PARK MODEL |
| SNGL WIDE MH |
| TRAVEL TRAILER, SHED |
| PARK MODEL |
| RV |
| 2 SHEDS, DBLE WIDE MH |
| DBLE WIDE MH, 2 CARS |
| SNGLE WIDE MH, SHED |
| DBLE WIDE MH |
| DOUBLE WIDE MH |
| DOUBLE WIDE MH, DECK, JACUZZI |
| MH WITH PORCH STORAGE SHED |
| DOUBLE WIDE MH, STORAGE SHED |
| M/H single wide, boat, 2 storage shed |
| Storage yard, 3 single wide m/h,2 utility trailers, 1 RV, 35 220 wop meter dawels $10,000 |
| Storage bldg, tractor |
| truck, battery operated utility cart |
| stucco storage building, garage 160 square feet, a GFO dpsick dome structure with beds, 10 acres of vineyards |
| storage yard, a lot of equipment, small storage building 120 square feet, appliances etc, 1 pickup truck |
| rider mower |
| trailer for security, storage shed, VW bug |
| 3 cars |
| 5th wheel trailer, cars, 2 sea cargo containers, truck, forklift tractor, wood splitter, 2 hood storage buildings 240 square feet |
| lawn mower, truck, metal storage shed 300 square feet |
| jacuzzi tub, 2 canvas storage structures, riding tractor |
| single wide mobile home, 2 tractors, 1 car, 1 travel trailer |
| 2 vans, station wagon , truck , camper 6 pack |
| trailer, horse trailer, tracktor, motorcycle, deck 150 square feet |
| porch and deck and pool for main house damaged, primary dwelling ok, detached storage building with moderate damage, 2 car, 1 truck, 2 storage sheds, riding lawn mower |
| jacuzzi tub, 1 truck, shade structure, 3 storage buildings 120 square feet, 1 golf cart, 1 travel trailer |
| storage shed 250 square feet, 2 cars, metal tool building, storage building, trailer, NECO craftman tractor |
| model A truck, sea cargo container, 3 barns 100 square feet each, travel trailer, livestock fencing, 3 metal sheds, $20,000 worth of dance costumes |
| 4 cars, 2 model A, 1 van, golfcart, 2 trucks, 1 metal garage 600 square feet, shed with furniture 400 square feet |
| 3 houses located on lot, 2 sea cargo containers with antiques and furniture, 5 sheds 120 square feet, photo lab building 600 square feet, tool shed possible $50,000 600 square feet, hay barn 400 square feet, 1 boat and trailer, 2 trailers, 2 travel traile |
| barn 2 story 825 square feet, carport 200 square feet, metal awning 400 square feet, solar panels |
| structure dwelling appears to have been gutted prior to this fire, garage lost in this fire |
| 1 truck, 1 car, 1 van, 3 storage sheds, sea cargo container |
| boat speed 25 feet, trailer, shed |
| wooden shed 120 square feet, metal shed 120 square feet, pool above ground, fence around property, 2 camper shells, log splitter |
| 2 sheds, boat cover |
| 1 van, 1 trailer, boat trailer, OT bathroom 40 square feet, sheds 120 square feet (2), storage building 181 square feet |

(Ste iller)

# Cedar Fire Damage Report

| COMMENTS |
|---|
| 1 motor home 16 feet, 1 shed metal 120 square feet, 1 wood shed 120 square feet |
| metal shed, motorcycle, wooden shed 13x7, wood deck 300 square feet |
| van, car |
| |
| metal shed |
| metal shed, covered porch area 400 square feet (11/21/03: APN 327-181-27 or (28) updated per information provided by Diane Jacob's office for owner Donna Schnieder.(1SDG) |
| 2 vans, inflated pool, 1 car, camper shell, porch, storage building |
| 2 cars, storage building metal 120 square feet, old pond/pool 600 square feet, all/wading pond, wood working equipment, old well pump, cement mixer |
| travel trailer |
| |
| 11/28/03: This is Salvation Army property.(1SDG) |
| 11/28/03: This is Salvation Army property.(1SDG) |
| 2 SFA cargo containers, 1 car, 8 golf carts, mower, gator |
| |
| 2 cars, van, sea cargo container, gator |
| tool shed, carport |
| sea cargo container |
| 5500 square foot barn, tractor back hoe, outdoor kitchen 400 square feet, pool, room by pool 400 square feet, tool shed 500 square feet, rec room 400 square feet |
| 3 vehicle, 10 trailer, 1 mobile home 900 sf, 2 tractor, 1 X12 stor. Shed, 2 out building 180 sf and 300, 1 30X60 mobile home, 1 house 1800 sf, 1 64 sf stor shed, photo disk 1- 10 of 10, disk 2- 1 of 10 (15 vehicles, 3 structures=4500 sq ft, 4 out build=6 |
| 2 vehicles, 1 concrete mixer, 2,080 sf, disk 2- 2 of 10, (3 vehicles, 1- structure= 2080 sq ft) |
| Disk 2 #3, 5 Cars, 4 motorcycle, 12x40 mobile home, 1 fifth wheel, 240 storage container, 10 144 storage, 1 boat 24 ft with trailer, (10 vehicles, 11 out build =1580 sq ft, 2 struct= 1674), 1194 (house) |
| Disk 2 #4, 8 vehicles, 240 ft shop, 864 garage, 180 sf stud room, (8 vehicles, 1 structure= 1180 sq ft, 2 out build= 1104) |
| Disk 2 #6, 240 sf cargo storage, 2 motorcycle, 600 sf barn, 40 x40 patio, 1 enclose trailer, 1 vehicle, (4- vehic) (3- outbuild.=2440 sq ft) |
| disk 2-#7, 12x12 storage, (1-outbuild-144 sq ft, 2-struct= 2660 sq ft) |
| disk 2- #8, 1 flat bed trailer, 160 sf shed, (1-vehicle, 1-outbuild=160 sq ft) |
| disk 2-#9, 120sf shed, (1-outbuild= 120 sf, 1-struct.=1000 sf) |
| Disk 2-#10, 1 vehicle, 5 sheds (total all 1000 sf), (1-veh, 5-outbuild= 1000 sf, 1-struct= 2068sf) |
| disk 3- #1, two door garage 1500 sf, 3 vehicles, 2 sheds 2,000 sf, 900 sf deck at house, (1-struct=2400 sq ft, 3- outbuild-1700 sq ft) |
| disk 3-#2, 1 boat, (2540 sfd total), (1-structure= 2540 sq ft, 1-vehicle) |
| disk 3-#4, 264 sf shed, Barn 300 sf, 2 vehicles, tractor, 144 shed, deck 600sf, (1-struct=2040 sq ft, 3-vehicles, 3- outbuild=708 sqft), 1440 sf mobile home |
| Disk 3-#5, 1 vehicle, 10x10 shed, (1-veh, 1-outbuild=100 sq ft) |
| disk 3-#6, 400sf horse barn, 1 vehicle, 1 trailer, wood siding, garage+guest room 1500 sf, (2-structures=3850 sq ft, 2- veh., 1-outbuild=400 sq ft) |
| disk 3-#8, 144 sq ft shed, (1-outbuild= 144 sq ft) |
| 240 SF GARAGE |
| |
| auto, trailer, boat |
| auto, out building, trailer, boat, garage detached, garage attached |
| |
| 2 travel trailers, boat, auto |
| auto, boat, 1 trailer |
| outbuilding, auto, trailer, boat |
| 1 motorhome, outbuilding, 2 autos, single wide trailer, boat 11/26/03: This land (9,690.910 acres) belongs to public agency Vista Irrigation District.(1SDG) |
| garage detached, out building, auto, trailer, boat, garage attached |
| GARAGE ATTACHED, GARAGE DETACHED OUTBUILDING, AUTO, TRAILER, BOAT |
| outbuilding, auto, trailer, boat |
| outbuilding, auto, trailer, boat, garage detached, garage attached |
| |
| auto, trailer, boat, outbuilding, garage detached, garage attached. 11/26/03: This is on an Indian Reservation.(1SDG) |
| |
| |
| 3 vehicles, det acc bldg 10x12=120 sq ft, det acc bldg 10x10=100 sq ft |
| Dodge Van, Ham Antenna, Disk Antenna, 2 vans, green house w/ plants, mobile home on foundation approx 60' long 12' wide, shop w/ tools |
| |
| deck |
| 3 VEHICLES, MINI TRACTOR/MOWER, SMALL STORAGE BUILDING, BOAT & TRAILER, CAMPER |
| Shed 100 sq ft. |
| SHED, TRAVEL TRAILOR, HORSE BARN, 2 VEHICLES |
| |
| DET GARAGE 21X14 = 294 SQ.FT. |
| VINYL POOL (MELTED), 2 SHEDS |

(Ste... iller)

# Cedar Fire Damage Report

| COMMENTS |
|---|
| Primary-Single Wide Mobile Home, Out Building-1 pump house |
| 1 truck, tractor, trailer, boat |
| 2 sheds, 2 autos, tractor trailer, boat, primary ok |
| 5th Wheel, Aluminum Storage Shed (125 sq ft), Boat 28' |
| |
| Locked out of, SFD DESTROYED |
| Per inspector, no damage to primary. Damage to swimming pool, 2 metal sheds, 1 gazebo and 1 car. |
| WELL PUMP & WATER TANK |
| 1 NISSAN PICK UP, 1 CHEVY PICKUP, 1 CHEVY LUMINA, 1 NISSAN SENTRA, 1 TRAVEL TRAILER (93) |
| 4 CAR GARAGE (1200 SQ FT HIGH CEILING) 3000 GAL WATER TANK, FURNITURE, GUEST HOUSE (1300 SQ FT), SPA & STEAM RM ROOF DAMAGED @ ENTRY, DECK (200 SQ FT), SATILITE DISH. |
| 1-VEHICLE, 2 SHEDS ( 150 & 80 SQ FT), 1 GREENHOUSE (120 SQ FT) |
| MH, STOREAGE BLDGS, FENCES, POWER POLE |
| 12/8/03: Per notes by inspector, "Org damage assessment done 11-2-03 team #10." However, it appears not so. Report #10147 was for 283 Edithe Drive and report #10148 was for 308 Edithe Dr. It appears that 287 Editha was skipped.(1SDG) |
| 1 Aviary, 1 Double-wide Trailer, 1 1969 Chevy Truck, 1 Ford Ranger, 1 Tractor, 500 Sq Ft Cabin, 440 Sq Ft Pottery Shed |
| 4 Cars, 2 Motorcycles, 3 Three-wheelers, 2 Trailers, Out Buildings (960 sq ft) |
| One motor home, one van and one jeep. |
| |
| Above ground sps |
| 5 cars tan (7) conex box (sea cargo container) |
| Description of cause: During the Cedar fire, a 7,000 volt line fell on lines feeding the victim's home, taking out neutral. Surges to home caused loss of ground. When the AC kicked on it used the gas line as ground and flex line overheated melted, which ignited gas and burned out the entire inside and roof structure. All this was established by a private investigator and confirmed by SDG&E. -- Investigator David Johnson (760) 749-1310 |
| |
| SFD OK - Shed, approx. 200 sq ft destroyed (already cleaned up). Also, fence. |
| Assessment form states that 1,800 sq. ft. SFD was destroyed. County assessor records show only 723 sq. ft. structure was assessed. Questions, see Scott Gilmore (858.694.3847). |
| Damage assessment states that one 1,440 sq. ft. manufactured home and one 432 sq. ft. "unattached bedroom" were destroyed in the fire. The assessment was done on 2/24/2004. |
| 1 boat, single wide trailer, outbuilding, auto, garage attached, garage detached |
| 1 Fifthwheel Trailer (24 ft), 2 Storage Buildings (200 Sq Ft) |
| |
| |
| |
| |
| Metal Shed 60 Sq Ft. |
| |
| |
| Barn 20x24, shed 120 sq ft. destroyed |
| 4 autos |
| patio 10 x 15, 6 x 10 storage, cal room |
| det. Garage 24x20=480, 1 vehicle, shed(wood) 8x12 |
| 3 story split level |
| 17x21 shed=357, 8x10 shed=80 |
| 30x39=1170x2=2340 |
| 2 vehicles |
| 1 vehicle, garage 24x20, patio 18x10 |
| carport 23x17, wood roof, ptio cover 8x30 |
| 20x11=220 |
| jet ski and trailer, dune buggy |
| trailer-cargo, 1 vehicle, 1 tri-wheel off road vehicle, detached garage 20x20 |
| travel trailer 8x31, garage 22x22 |
| travel trailer 6x19 |
| 1 vehicle, garage 26x22 |
| 1 vehicle |
| |
| autos 4, trailers 2 (1 horse trailer, 1 trailer), accessory blds 1, equip 2 tiller, garage wood frame 36x24 864 sq ft comp roof, motorhome 1 |
| Workshop (150 sq ft), 2 storage bldgs (total 191 sq ft), deck (550 sq ft) |
| Deck 700 sq ft, Storage Shed 64 sq ft. |
| Shed (64 sq ft), fence, tiller, lawn mower, edger, tools, wheel barrow, single garage door and eaves. |
| SFD & det gar |
| 1 SHED 8X12 HAY $500 |
| 1 CAR |
| 1 DET GARAGE 200 SQ FT, 1 CAR, 1 TRUCK |
| 2 CARS, MOTORHOME |
| |
| |

(Ste... ...iller)

# Cedar Fire Damage Report

| |
|---|
| |
| COMMENTS |
| DOCK |
| 1000' DET GARAGE, 2 VEHICLES |
| DETACHED GUEST HOUSE 600 SQ FT |
| 2 VEHICLES, BOAT, NO WARNING SAID TO OWNER |
| DET GARAGE 600 SQ FT |
| |
| |
| DECK 500 SQ FT |
| 1 Harley |
| storage 6 x 10, cat room 12 x 14, 24 x 12, 16 x 18, |
| 5 veh, 4 travel trailers (in storage) |
| Primary: RV 8 x 10 & 8 x 16, outbuildings: awning 8 x 20 alu, Const. |
| Deck 12 x 60 and awning wood & ALU |
| 2 vehicles, deck and awning 20 x 20, wood and ALU const |
| 16x24 outbld. Under const. Damage to S. wood frame wall. |
| garage 20 x 30 ext CMU roof COMP |
| 8 bicycles |
| Home OK; travel trailer, wook retaining wall; wood shed (360 sq. ft.) |
| Metal lathe; mill/ 18 sq. ft. metal shed; riding lawn mower |
| WOOD & METAL FENCE, 1 SHED, TREES & LANDSCAPING |
| PORCH, TREES, FENCE |
| 1 Truck, 1 Shed, Fence |
| Misc Lawn Equipment. No other losses except the home and contents. |
| 1 Shed, Porch 9x27, |
| Damage to trees, fence, small sunroom, home appears to have had a rear porch. |
| 1 Shed (90 Sq Ft), misc grading equipment and riding type equipment, 1 portable pool (75 sq ft), 1 Barn Masters Shed (224 sq ft), 2 portable awnings for Boat, 1 minor damage to truck, 1 trampoline, 1 trailer (75 sq ft), 1 gazebo (400 sq ft), 1 car, damage to slats in chainlink fence. |
| Windows and smoke damage, plants and tree damage, smoke damage to stucco-paint blister, damage to wood fence. |
| 1 Shed (200 sq ft), 1 Guest House (approx 800 sq ft), damage to fence - partial wood and chain link. |
| Deck of swimming pool and spa and equipment, BBQ. Some landscape damage. No other visible damage. No damage to SFD or other structures. |
| SFD- 2 story (1700 Sq Ft), 2 EA Garage Shed, 10x12, Carport 18x23, 2 Carport 21x18, 2 Automobiles |
| 5 motorcycles, motorhome, trailer, 2 sheds, lost 200 sq ft deck, fence, trees, camper, |
| 1 Shed, 1 U-Haul type trailer. Property has been cleaned up - foundation left in place. |
| Garage (240 sq ft), Wood Shed (12 Sq Ft) |
| 2-CARS, 1-PICK UP, 1-MOTER CYCLE, 1 TRACTOR, 1-METAL STRG SHED |
| 3 Cars, 1 Swimming Pool, Secondary Bldg (720 sq ft) |
| 12 Motorcycle, 1 Three Wheeler, 1 Car |
| Check assessor's office for sq ft of dwelling unit. Site cleared (at time damage assessment was done). |
| Secondary structure was an 864 sq ft garage. Vehicles were a Camaro, a Harley truck (?) and two Harley Davidsons. |
| 1 Storage Container (320 sq ft), 1 Trailer<br>The damage assessment form stated that only 490 sq. ft. SFD structure was destroyed, but assessor records show 519 sq. ft. assessed. Please make sure customer gets credit for full 519 sq. ft. on plan check and permit fees. Also lost: 150 sq. ft. shed, 140 sq. ft. porch, covered and one trailer. |
| One house 1050 sqft, one outbuilding 95 sqft, 5 vehicles |
| Cuyamaca Rancho State Park - Green Valley, Interpretive Panels. |
| Cuyamaca Rancho State Park - Arroyo Seco, Primitive Restroom. |
| Cuyamaca Rancho State Park - Green Valley Reservoir, Clorination Shed. |
| Cuyamaca Rancho State Park - Green Valley, Falls Stairs - Est $8,000 materials. |
| Cuyamaca Rancho State Park - Sweetwater, Intreprive Panels. |
| Cuyamaca Rancho State Park - Dyer House. |
| Cuyamaca Rancho State Park - Dyer Garage. |
| Cuyamaca Rancho State Park - Dyer Storage. |
| Cuyamaca Rancho State Park - Residence 6. |
| Cuyamaca Rancho State Park - Dyer Hay Shed. |
| Cuyamaca Rancho State Park - Paso Picacho CS #2 (old) |
| Cuyamaca Rancho State Park - Manzanita Cabin. |
| Cuyamaca Rancho State Park - Cypress Cabin. |
| Cuyamaca Rancho State Park - Group Camp Restrooms A. |
| Cuyamaca Rancho State Park - Group Camp Restrooms B. |
| Cuyamaca Rancho State Park - Day Use CS3. |
| Cuyamaca Rancho State Park - Campfire Center, Interp Panel. |
| Cuyamaca Rancho State Park - Residence 11. |
| Cuyamaca Rancho State Park - Residence 11, Garage. |
| Cuyamaca Rancho State Park - Stonewall Sign Shop. |
| Cuyamaca Rancho State Park - Stonewall Reservior. |
| Cuyamaca Rancho State Park - Los Vaqueros RR. |
| Cuyamaca Rancho State Park - Los Caballos RR. |

(Stei[illegible]iller)

# Cedar Fire Damage Report

| COMMENTS |
|---|
| Cuyamaca Rancho State Park - Appaloosa Cabin. |
| Cuyamaca Rancho State Park - Volunteer Cabin. |
| Cuyamaca Rancho State Park - Hual Cu Cuish Residence. |
| Cuyamaca Rancho State Park - Hual Cu Cuish Dining Hall. |
| Cuyamaca Rancho State Park - Hual Cu Cuish, Truck and Trailer (estimated replacement value $45,000 combined). |
| |
| Prim struc 100% 35x54 2 story, det gar 100% 36x18, 1-trav trailer 100% 30x8, det shed 15x20, shed 10x16, det gar 53x22, pump house 10x10 |
| 27x13 prim structure 100% |
| 1 truck; 1 wood deck (300 sq ft.) |
| Exterior Damage to Motorhome |
| out 432 |
| 1 SINGLE FAMILY RESIDENCE |
| 1 SINGLE FAMILY RESIDENCE |
| 1 SINGLE FAMILY RESIDENCE |
| |
| 1 SINGLE FAMILY RESIDENCE |
| 1 SINGLE FAMILY RESIDENCE |
| 1 SINGLE FAMILY RESIDENCE |
| 1 SINGLE FAMILY RESIDENCE, 1 SHED, 1 BAWD SAW, 1 DRILL PRESS, 1 TABLE SAW, 1 ARC WALLDER |
| 1 GARAGE, 1 SHED, 1 CAR, 1 POWER CHIPPER |
| 1 SHED, 2 CARS, 2 CAMPER SHELLS |
| 1 SHED |
| Square footage includes attached garage. |
| 1 SINGLE FAMILY RESIDENCE |
| 1 SINGLE FAMILY RESIDENCE, 1 CARPORT |
| 1 SINGLE FAMILY RESIDENCE, 1 GARAGE |
| 1 SINGLE FAMILY RESIDENCE, 1 SHED, 3 CARS |
| 1 SINGLE FAMILY RESIDENCE, 1 TRUCK |
| 1 SINGLE FAMILY RESIDENCE |
| 1 SINGLE FAMILY RESIDENCE |
| 1 200 sq ft storageshed, 1 144 sq ft storage shed, 1 log splitter, 1 SFD 2500 sq ft (3000 sq ft including decks) |
| 1 util trailer, 4 motorcycles, 1 log splitter |
| |
| |
| 3 CAR GARAGE, SHED, 1 CAR |
| Well house & two sheds. < 120 sq ft |
| 3/5/2004: This property was assessed twice. The other assessment was removed on 3/5/2004 by Scott Gilmore. |
| 2 Sheds 120 Sq Ft Each. |
| Damage Assessment had been done previously - tape still there. This report entered 11/18/03. See report numbers 7203, 7204 (no street number) and 15117 (different street nbumber). |
| SFD 1600 + attached garage. |
| One 4x4 post and One 3x8 deck board. |
| Carport 300 Sq Ft, Workshop/Laundry 300 Sq Ft, Shed 120 Sq Ft. |
| Well House 40 Sq Ft, SFD 1600 Sq Ft, Garage 800 Sq Ft. |
| Metal Shed 100 Sq Ft, Well House 40 Sq Ft, SFD 870 Sq Ft + 2 Decks. |
| 3+ Out Buildings |
| SFD 1000 Sq Ft + attached garage. |
| SFD 300 Sq Ft, Guest House 160 Sq Ft, Storage 150 Sq Ft. |
| Storage Shed 40 sq ft. |
| OWNER BUILT A GATE ABOUT 1/2 MILE FROM ROAD |
| 3 SHEDS (2=150 SQ FT, 1=40 SQFT) |
| LOG HOME |
| |
| UNDAMAGED OUTBLDG |
| Trailer, 4 or 5 bird cages, farm equipment. Inspector spoke with Roger, the manager. |
| 600 sq ft cabin and 80 sq ft shed as well as a trailer were destroyed. |
| 3/25/2004: Assessor records show 1,221 assessed square footage. (1SDG) |
| 3/18/2004: Assessor records show 1787 sq. ft. SFD being assessed. Damage assessment form shows one 650 sq. ft. workshop and one 100 sq. ft. well house.(1SDG) |
| The two vehicles were removed before the assessment was done. |
| |
| Shed = 150 sq ft |
| Garage - 400 sq ft. shed - 100 sq ft. |
| 1 SINGLE FAMILY RESIDENCE, 1 SHED, 1 CHIPPER, 1 LOG SPLITTER, 1 CEMENT MIXER |

(St[illegible] Miller)

## Cedar Fire Damage Report

| COMMENTS |
|---|
| 1 house 240, 1 outbuilding 110, 1 outbuilding 110<br>Assessor record shows 1,907 sq. ft. SFD assessed.<br>3/26/2004: Assessor's record shows no buildings assessed on this parcel.(1SDG)<br>SHED=200 SQ FT, SFD =1850 SQ FT<br>3/5/2004: Damage assessment shows 1,500 sq. ft. destroyed, but assessor records only show 1,000 square feet.<br>3/19/2004: Approx 600 sq. ft. decks and one 144 sq. ft. shed.<br>1-TWO STORY RESAURANT (4000 SQ FT) 4 CABINS (700 SQ FT) 4 CABINS (375 SQ FT) |
| Shed? Garage? (Site already cleared mostly) |
| Travel trailers 8x30 and 8x16, 9 autos - this is a manufactured home |
| 8x48 m.h., two 8x27 travel trailers, two 8x15 travel trailers, two autos, one 8x36 travel trailer, 6 small sheds (metal and wood), one photovoltaic electrical system. |
| Barn = 900 sq ft; bunkouse = 400 sq ft; SFD (second dwelling) = 400 sq ft. Primary dwelling was MH. |
| 10x14 pumphouse |
| There is no address assigned to this parcel in either the assessor'database or in Kiva. The assessor shows no improved value (so the owner was not being taxed on the 600 sq. ft. cabin that burned in the Cedar fire).(1SDG) |
| 2/20/2004: The bottom of this assessment report was cut off so no comments information available. |
| Other buildings: 2 metal sheds @ 100 sq ft ea. 1 wooden shed @ 120 sq ft.<br>3/2/2004: The damage assessment report states that the primary SFD burned in the fire was 1600 sq ft. with a 400 sq. ft. garage, but the assessor's records show that only 840 sq. ft. SFD was being assessed.(1SDG) |
| |
| 3/2/2004: The damage assessment report states that the size of the primary structure lost in the fire was 450 square feet. |
| Main SFD was wed/not damaged, 2 car garage + shop = 1000 sq ft, studio above = 750 sq ft. |
| Secondary structures are 750 sq ft garage and 240 sq ft pool house. |
| det acc bldg 23x22=506 |
| |
| New construction Lath/DW stage, RV Trailer-1, Car Trailer-1 18', Storage Container-Roll off-1, truck-1, Photo Voltaic Panels-2 |
| Detached metal shed 6x5 = 30 sq ft |
| Detached shop 30x30=900sq ft, 2 vehicles, detached storage bldg 27x29=783 sq ft, det. Acc. Bldg 7x15=105 sq ft, det acc bldg wood 10x10=100 sq ft |
| Workshop wood 8x40=3,200 sq ft, 2 tractors (6), det acc structure 20x25=500 sq ft, det acc structure 30x40=1,200 sq ft, 5 vehicles |
| det acc bldg wood 9x10=90 sq ft, det acc bldg wood 12x13=156 sq ft, det acc bldg 10x10=100 sq ft, det acc bldg 23x20=460 sq ft, greenhouse 32x27=866 sq ft. 3 mobil homes, barn 30x41=1,230 sq ft, 28 vehicles |
| POOL, 2 CARS, 2 SHEDS, HAUL TRAILER |
| 1 NEW VW BEETLE, TV, BARN = MODERATE DAMAGE |
| DWELLING OK, WOOD BARN (900 SQ FT) |
| SINGLE STORY HOME W/GARAGE, DUNE BUGGIE, TOY HAULER ENCOSED, MEDAL SHED |
| Metal Shed (3500 Sq Ft), Out Buildings (5-6), Motorhome, Trailer, Boat, Truck, Car, a lot of equipment. |
| 2 STORY HOME DETACHED GARAGE, ROOF TAR EQUIP |
| SFD W/ GARAGE, TREES, OUT BUILDG, PROPANE TANK PLACEMENT OK, POOL OK |
| SFD w/ garage 2 story 100 % destroyed, greenhouse, deck |
| already assessed |
| Six vehicles, Sunroom 660 sq ft, Garage 792 sq ft, outbuilding 150 sq ft |
| 3 Vehicles. |
| |
| |
| 1 Travel Trailer, 1 Out Building |
| 1 Out Building, 8 Vehicles, 1 Equipment Tractor, 1 Motorhome |
| 1 Out Building |
| 2 Boats, 1 Out Building, 4 Vehicles, 3 Trailers, Detached Garage |
| 1 Out Building, 1 Vehicle |
| 1 Vehicle, 1 Detached Garage (480 sq ft) |
| |
| Out 1 (6 x 12), 1 (9 x 12 stucco building), vehicles 3, trailers 1 |
| 1 Out Building-metal shed (120 sq ft), 1 Vehicle, 1 Trailer, 1 Camper Shell |
| 3 Vehicles, 1 Attached Garage - 11/24/03: See also report 4008 |
| 1 Boat and Trailer, 1 Out Building (120 Sq Ft) - See also report 4010. |
| Shed - 1200 Sq Ft, Barn - 1800 Sq Ft, Shed - 400 Sq Ft, 3 Vehicles, 1 Tractor, 1 Ride-on Mower, 1 Generator, 1 Solar Array, 1 Cabin, 1 Fifth Wheel, 1 Travel Trailer. |
| No damage to primary or secondary buildings. Irrigation pipes for avocado orchard, 32 avocado trees affected by heat, most will survive. |
| IRRIGATION SYSTEM FOR 2 ACHRE REVEGETATION PROJECT |
| NO EVIDENCE OF 2-CAR GARAGE. 720 SQ FT SINGLE WIDE MH, DECK (144SQ FT), CABANA (120 SQ FT), GARAGE (1600 SQ FT) |
| PRIMARY 1200, TOOL SHED, BARN 4,200, 2 VEHICLES, HORSE CORALS |

(Ste... Miller)

# Cedar Fire Damage Report

| COMMENTS |
|---|
| 2 STORY HOME, 1 SHED, FENCE, TREES & LANDSCAPING, PARTIAL DAMAGE TO BIRD HOUSE. |
| "Fencing". Cedar SFD Siding - scorched, damage to rubber gasset for windows, scorched and wind damage to roof tiles, damage to 30 oa trees, wood along planters, damage to post and steel fence. |
| 2 Autos, 1 Barn/Shed, 1 Shed Storage, Misc Equipment, 1 Fifth Wheel, 1 Camper Trailer (20 ft), 1 Truck |
| Metal Shed (3500 Sq Ft), Out Buildings (5-6), Motorhome, Trailer, Boat, Truck, Car, a lot of equipment. |
| Primary house OK, 1 Truck, 1 Car, 2 Shed (wood and metal), Tack Building, 1 Tractor, |
| hay barn 8'x10' |
| Gazebo 10'x18' and fence |
| [GPS POSITION: NORTH OF REPORT @1071, NO SIGNAL] PRIM STRUC 2 STORY 100% 32X32 2ND UNIT 32X40 100%, 1 SHED 12X12, 1 10X14 SHED |
| Primary structure-save damage, one deck 128 sqft-25%, one shed 90 sqft, patio cover, pool equipment |
| Primary structure 3780 sqft-100%, shed 96 sqft-100% |
| Primary structure w/attached garage 2200 sq ft, pool. |
| Some damage to garage roof. Extent of entire damage is unknown because of no access; home owner lives in Arizona |
| Attached Porch, $8,000 of Bicycles |
| PARK MODEL, 1 CAR |
| 400 sq ft storage, 350 sf office bldg, 1250 sfd sf, (2-out buildings = 750 sf), (1-sfd =1250sf) photo disk 1 of team 16 #1 of 10 |
| Exterior siding damaged 15-20%, one equipment trailer 100%, 3 windows damaged, photo #2 of 10 Disk 1, (1800 sq ft sfd- damage 15%), (1-vehicle) |
| one out bldg 150 sf shed 100%, trailer 100%, laundry room 200 sf 100%, photo 3 of 10 disk 1, (2 outbuildings =350 sq ft), 1 mobile home=544 sq ft) structure |
| vehicles 4, horse trailer 1, 5 240 sq sea goal containers, one trailer, 308 storage, 2 flat bed trailers, 891 storage shed, photo disk 1 4 of 10, (6=vehicles, 7-outbuild = 2398 sq ft) |
| 80 sq ft shed, disk 1 #5 of 10, (1-Outbuild 80 sq ft) |
| windows glazing- single?, 60 sf storage, (1-outbuild 60 sq ft, 1-sfd= 1245 sq ft) structure, disk 1 6 of 10, |
| 2 out building 200 sf, one garage 550 sq ft, disk 1 7 of 10, (3- outbuild= 750 sq ft) |
| mobile home, 600 sf, disk 1 8 of 10, (1 m/home structure 800 sq ft) |
| mobile home, (1 structure m/h= 400 sq ft), photo #9 of 10 disk 1 |
| disk 2 #5, (1 structure=400 sq ft) |
| disk 3- #3, 1 vehicle, 1 shed 12x18, (1-veh., 1-outbuild=216sq ft) |
| disk 3-#7, 1 concrete mixer, 2 vehicles, 360 sf storage, (3-veh., 1-outbuild=360 sf) |
| 1 228 sq ft shed, 1 18 sq ft out building, 1 90 sq ft shed |
| 75-80% damage to sfd |
| FABRICATION/MACHINE SHOP NOT AN AG. BLDG |
| |
| MOTER HOME, 2 TRUCKS, JACUZZI SPA, 2 TRAILERS |
| 2 STORAGE SHEDS, JACUZZI & DECK, 2 AVIARY?, LOST WELL |
| 1 CAR 2 SHEDS (METAL), WELL |
| Primary structure with attached garage and loft 2,500 sq ft. |
| 3 vehicles |
| primary structure with attached garage, 2 story,pool, 1 extra cab Ford pick-up 150 4x4 |
| 1 Shed 10x10, 1 hot tub 600 gallon, 1 motorcycle |
| 2 Chevy Corvettes |
| 2/6/2004: This assessment information taken over the phone by Scott Gilmore. Marsha Cook indicated that her property had been assessed, but the information was not available to me (no land flag in Kiva, no assessment information in my records) so I took the assessment information over the phone.(1SOG) |
| (Assessor records show no improvement on lots.) Storage building 12x16, 7? Generator bldg, sea cargo container, trailer with add on 1,000 sq ft, 1 dump truck, 2 flat bed truck, 1 horse trailer |
| (Assessor records show no improvement on lots.) Jacuzzi tub, deck 600 sq ft |
| |
| This property has no improved value per the assessor's records (so they were being charged no taxes on the structures destroyed in the fire). Full plan check and permit fees will be due when the victim rebuilds, but all other special considerations for fire victims DO apply. If questions, see Scott Gilmore (858.694.3847). |
| STEEL FRAMES, PERSONAL FRUIT TREES, ICE PLANTS SLOPES, ORCHARD OK |
| |
| 1 29 Foot Boat, 2 Pump Houses, Equipment Trailer, House Trailer, Ford Tractor, 3 Cars, 3 Trucks, Log Splitter, 10x8 Storage Building |
| 1-GAZEBO, 2-UTILITY SHEDS, 1-BOAT, 1-BARN |
| 1 motor home 27 feet, 1 well service, 3 outbuildings, 1 portable generator, 1 travel trailer |
| |
| 1- Primary dwelling 65X33 = 2145 sq.ft, Pile of paint cans next to garage - 50 to 100 cans 2- Also on property - other structure possibly guest house & garage, 50X22 = 1100 sq. ft, 20X40 = 800 sq ft. guest 3- 3rd building - masonry and |
| Autos-1, Trucks-2, Bus-1, Trailers-1 at 180 sq. ft., Storage Water Tank-1, Water Wells-1 |
| RV, 4 Cars, 2 Motorcycles, 4 Trucks, 2 Boats, 1 Motor Home, About 1 Acre of Stuff, Tools, Equipment, Misc. Vehicle Parts, Wheels, Trailers, Bed Liner, Wheel Rims, Rider Mower |

(St... Miller)

# Cedar Fire Damage Report

| COMMENTS |
|---|
| Air Stream Trailer, Tractor, Appliances |
| 2 hobby shops (1300 sf) destroyed. No mailbox for positive address. Photo: NVC 8, 12/1/2003: The addresses on either side of 11576 Hi Ridge Road are 11609 and 11565, both of which have damage assessment reports elsewhere in this spreadsheet.(1SDG) |
| 2 OUTBLDGS DESTROYED, NO EVEDENCE OF DWELLING, NO ELECTR. |
| |
| 1 SINGLE FAMILY RESIDENCE |
| 1 bunk house 750 sq ft, 1 barn 160 sq ft, 1 '93 Datsun p/u, 3 trailers (open car), 1 763 Bobcat, 2 sea cargo containers. (h) 760.749.1968, (cell) 760.271.7200 |
| 7 Out Buildings - 240 Sq Ft, 115 Sq Ft, 1800 Sq Ft, 1500 Sq Ft, 300 Sq Ft, 100 Sq Ft, 180 Sq Ft. |